# Exhibit A

## Exhibit A: Excerpted Lines from Intervenors' Privilege Log

| | DocID | Beginning Bates No. | To | From | CC | BCC | Date Sent | Subject | Author | Date Created | FileName | Priv Log Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | xREL0000001189 | GAGOP_0001858 | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org] | | | 2/8/2021 | Election Confidence Task Force Report | Stewart Bragg | 2/10/2021 | 00000000E67629 57A82AE544919 AC DFFCE84F550C 4252000.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 2 | xREL0000003820.0001 | GAGOP_0001863 | Vince Lally [VLally@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | | | 2/17/2021 | FW: Join the DeKalb GOP on Thurs. & Sat. to Restore Election Integrity | Brad Carver | 2/17/2021 | FW_ Join the DeKalb GOP on Thurs. & Sat. to Restore Election Integrity | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 3 | xREL0000022901 | | Brad Carver [BCarver@hallboothsmith.com];katiefrost 318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@ hotmail.com;joel.natt@gmail.com;aliceole nick@att.net;james.brisson.hall@gmail.co m;ginnyhall52@gmail.com;cathyalatham @gmail.com;ronald ham [ronald.c.ham@gmail.com];bethanyballar d2011@hotmail.com;mopitz@mindspring. com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];Robert Sinners [rasinners@gmail.com];binfordminter@pr otonmail.com;william@attorneyligon.com | Brandon Moye [brandon@gagop.org] | Joe Proenza [joe@gagop.org];Vince Lally [VLally@hallboothsmith.com];Kay Godwin [kaygodwin46@gmail.com] | | 1/23/2021 | Election Confidence Task Force | Brandon Moye | 1/23/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4072000.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 4 | xREL0000022901.0001 | | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 5 | xREL0000022905.0001 | | | | | | | | HWM | 1/25/2021 | Election Reform Proposals (Ray)_.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 6 | xREL0000022917 | GAGOP_0002157 | Alice OLenick [aliceolenick@att.net] | Suzi Voyles [susanvoyles@gmail.com] | Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com];william@attorneyligon.com;ginnyhall52@gmail.com; brandon.phillips @hotmail.com;bethanyballard2011@hotmail.com; Alex abk@KaufmanMiller [abk@kauflaw.net];ronald ham [ronald.c.ham@gmail.com];cathyalatham@gmail.com;dbi@hhilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;kat iefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Winter, Jack [winterxx@bellsouth.net] | 1/27/2021 | Re: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMENDATION) [IWOV-imamage.FID367633] | Suzi Voyles | 1/27/2021 | 00000000D7E0055E6023004AAA08950090EB38C064092000.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 7 | xREL0000024847 | | brandon@gagop.org | Vince Lally [VLally@hallboothsmith.com] | | 3/22/2022 | FW: Election Confidence Task Force Final Report [IWOV-imamage.FID367633] | Vince Lally | 3/22/2022 | 00000000D7E0055E6023004AAA08950090EB38C0C41C2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 8 | xREL0000024847.0001 | | | | | | | | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report-Final.pdf | Confidential document created by or at the request of attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 9 | xREL0000025 839.0001 | | | | | | | ronald ham | 1/19/2021 | 2021 Election System and Process Integrity.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP made for purposes of providing legal advice re election integrity legislation |
| 10 | xREL0000025 923 | | Brad Carver [BCarver@hallboothsmith.com] | Vince Lally [VLally@hallbooth smith.com] | | | 2/3/2021 | Re: Task Force Report and Leg recommendations | Vince Lally | 2/3/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4A32100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 11 | xREL0000025 930 | | Brad Carver [BCarver@hallboothsmith.com] | Vince Lally [VLally@hallbooth smith.com] | | | 2/4/2021 | FGeorgia Republican Party Election Confidence Task Force Report | Vince Lally | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4A42100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 12 | xREL0000025 930.0001 | | | | | | | Brandon moye | 2/3/2021 | Georgia Republican Party Election Confidence Task Force Report.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 13 | xREL0000025 951 | | chelsee.nabritt@house.ga.gov | Vince Lally [VLally@hallbooth smith.com] | | | 2/11/2021 | Fwd: Omnibus [IWOV-imanage.FID367 633] | Vince Lally | 2/11/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4A72100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |
| 14 | xREL0000025 951.0001 | | | | | | | Brandon moye | 2/10/2021 | Omnibus.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |

| # | Bates | | From | To | CC | | Date | Subject | | Date | Filename | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | xREL0000025952 | | chelsee.nabritt@house.ga.gov | Vince Lally [VLally@hallboothsmith.com] | | | 2/11/2021 | Fwd: Final Draft [IWOV-imanage.FID367633] | Vince Lally | 2/11/2021 | 00000000D7E0055E6023004AAA08950090EB38C084A72100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |
| 16 | xREL0000025952.0001 | | | | | | | | Brandon moye | 2/8/2021 | Georgia Republican Party Election Confidence Task Force Report.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |
| 17 | xREL0000025991.0001 | | | | | | | | Brandon moye | 2/16/2021 | Georgia Republican Party Election Confidence Task Force Report 2.16.21.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 18 | xREL0000026065 | | Brad Carver [BCarver@hallboothsmith.com] | Vince Lally | | | 1/5/2021 | RE: Potential Elias Lawsuit regarding USPS Mail [IWOV-imanage.FID1047512] | Vince Lally | 1/5/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A4B52100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communication between an attorney for the RNC and an attorney for the Georgia GOP regarding legal advice |
| 19 | xREL0000034912 | | Brad Carver [BCarver@hallboothsmith.com] | Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com] | Vince Lally [VLally@hallboothsmith.com] | | 3/15/2021 | FW: Voter Challenge Language [IWOV-imanage.FID367633] | Ashley Quagliaroli | 3/15/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4202600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |

| # | Bates | | From | To | CC | Date | Subject | Author | Date | Filename | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | xREL0000034912.0001 | | | | | | | Trey Kelly | 3/1/2021 | MEMORANDUM - Voter Challenges.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 21 | xREL0000034912.0002 | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 22 | xREL0000035005 | | Brad Carver [BCarver@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | | 3/17/2021 | RE: ABM Reporting and Opening | Dowdy White | 3/17/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A42C2600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 23 | xREL0000035005.0001 | | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 24 | xREL0000035008 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Dowdy White [dwhite@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/17/2021 | Proposed Language [IWOV-imanage.FID367633] | Brad Carver | 3/17/2021 | 00000000D7E0055E6023004AAA08950090EB38C0042D2600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 25 | xREL0000035008.0001 | | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | xREL0000035027 | | Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | Brandon Moye [brandon@gagop.org];Stewart Bragg [stewart@gagop.org];Vince Lally [VLally@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/17/2021 | RE: Proposed Language [IWOV-imanage.FID367633] | Dowdy White | 3/17/2021 | 00000000D7E0055E6023004AAA08950090EB38C0642F2600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 27 | xREL0000035027.0001 | | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail (First Edits).docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 28 | xREL0000035160 | | Dowdy White [dwhite@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | Alex B Kaufman [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Charles C. Clay [CClay@hallboothsmith.com];D. Scott Cole [scole@hallboothsmith.com];Steven P. Bristol [SBristol@hallboothsmith.com] | 3/23/2021 | FW: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Brad Carver | 3/23/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4442600.MSG | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 29 | xREL0000035160.0001 | | | | | | | Robert McCarthy | 3/22/2021 | Adjudication Language for SB 202.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 30 | xREL0000035205 | | Alex B Kaufman [abk@kauflaw.net] | Dowdy White [dwhite@hallboothsmith.com] | Vince Lally [VLally@hallboothsmith.com];Brad Carver [BCarver@hallboothsmith.com] | 3/23/2021 | RE: very rough additional language for 21-2-217 [IWOV-imanage.FID367633] | Dowdy White | 3/23/2021 | 00000000D7E0055E6023004AAA08950090EB38C0644A2600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 31 | xREL0000035205.0001 | | | | | | | Robert McCarthy | 3/23/2021 | Adjudication Language for SB 202 (03.23.21).docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 32 | xREL0000035207 | | Marci McCarthy [marci@marcimccarthy.us];David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Mark Amick [mark.amick@hotmail.com];stewart@gagop.org;El ection Confidence Task Force [joe@gagop.org];ckramer1433@gmail.com;Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/23/2021 | RE: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Brad Carver | 3/23/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A44A2600.MSG | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | Doc ID | From | To | CC | | Date | Subject | Author | Date | Message ID | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | xREL0000035207.0001 | | | | | | | Robert McCarthy | 3/23/2021 | Adjudication Language for SB 202 (03.23.21).docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 34 | xREL0000035208 | Brad Carver [BCarver@hallboothsmith.com];David Shafer [david@gagop.org] | Marci McCarthy [marci@marcimccarthy.us] | Mark Amick [mark.amick@hotmail.com];stewart@gagop.org;El ection Confidence Task Force [joe@gagop.org];ckramer1433@gmail.com;Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | | 3/23/2021 | Re: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Marci McCarthy | 3/23/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C44A2600.MSG | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 35 | xREL0000035208.0001 | | | | | | | Robert McCarthy | 3/23/2021 | Adjudication Language for SB 202 (03.23.21)[1].docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 36 | xREL0000035209 | Marci McCarthy [marci@marcimccarthy.us] | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org];Mark Amick [mark.amick@hotmail.com];stewart@gagop.org;El ection Confidence Task Force [joe@gagop.org];ckramer1433@gmail.com;Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | | 3/23/2021 | Re: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Brad Carver | 3/23/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E44A2600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 37 | xREL0000035290 | Brad Carver [BCarver@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | | 3/25/2021 | RE: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Dowdy White | 3/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C084572600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 38 | xREL0000035290.0001 | | | | | | | Dowdy White | 3/24/2021 | Additional Proposed Language for Absentee Application, Tabulation, and Poll Monitoring.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 39 | xREL0000036532 | Alice OLenick [aliceolenick@att.net] | Brad Carver [BCarver@hallboothsmith.com] | | | 1/19/2021 | RE: Election law reform [IWOV-imanage.FID1047512] | Brad Carver | 1/19/2021 | 00000000D7E0055E6023004AAA08950090EB38C044F52600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

7

| 40 | xREL0000036557 | | Hayley Edmonds [hayley@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | | | 1/19/2021 | RE: Election Task Force [IWOV-imanage.FID367633] | Brad Carver | 1/19/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4F82600.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 41 | xREL0000036639 | GAGOP_00 02208 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];bethanyball ard2011@hotmail.com;james.brisson.hall @gmail.com;aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Integrity Items [IWOV-imanage.FID104 7512] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4022700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 42 | xREL0000036639.0001 | | | | | | | | debbi | 1/7/2021 | Legislative Priorities 2021.pdf | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 43 | xREL0000036639.0002 | GAGOP_00 02211 | | | | | | | debbi | 1/7/2021 | DM Legislative Priorities.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 44 | xREL0000036642 | GAGOP_00 02212 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];bethanyball ard2011@hotmail.com;james.brisson.hall @gmail.com;aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Task Force on Election Law Reform [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 4032700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 45 | xREL0000036647 | GAGOP_00 02215 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];bethanyball ard2011@hotmail.com;james.brisson.hall @gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Laws [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4032700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 46 | xREL0000036649 | GAGOP_0002216 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];bethanyball ard2011@hotmail.com;james.brisson.hall @gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Voter Identification/act ive voter roll [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 4042700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 47 | xREL0000036652 | GAGOP_0002217 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];bethanyball ard2011@hotmail.com;james.brisson.hall @gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: election task force [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 4042700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 48 | xREL0000036660 | GAGOP_0002218 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Rerly Voting Suggestion [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 4052700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 49 | xREL0000036661 | GAGOP_0002219 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Suggestions for Election Law Changes [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 4052700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 50 | xREL0000036678 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Notes from Election (TASK FORCE) [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4072700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | xREL0000036 686 | GAGOP_00 02220 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com;Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Task Force on Election Law Reform - Corrected [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4082700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 52 | xREL0000036 688 | GAGOP_00 02222 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com;Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: election task force [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C00 4092700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 53 | xREL0000036 692 | | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com;Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Memo to Georgia Legislators MA Comments.docx (TASK FORCE RECOMMEND ATION) [IWOV-imanage.FID104 7512] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 4092700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 54 | xREL0000036 692.0001 | | | | | | | | Robert Sinners | 1/20/2021 | Memo to Georgia Legislators MA Comments.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 55 | xREL0000036 695 | GAGOP_00 02223 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com;Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Task Force [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4092700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 56 | xREL0000036 699 | GAGOP_00 02230 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com;Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Suggestions for Election Law Changes [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 40A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 57 | xREL0000036701 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Recommendations (TASK FORCE MEMBER RECOMMENDATION) [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 40A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 58 | xREL0000036702 | GAGOP_00 02232 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Reform [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 40A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 59 | xREL0000036703 | GAGOP_00 02233 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Reform Letter [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 40A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 60 | xREL0000036704 | GAGOP_00 02235 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: URGENT - Suggestions for Election Law Changes in the State of Georgia [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C00 40B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 61 | xREL0000036705 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Task Force Follow up [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 40B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 62 | xREL0000036712 | | Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | | 1/22/2021 | FW: Election improvement suggestions [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C00 40C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 63 | xREL0000036714 | GAGOP_0002237 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/22/2021 | FW: Proposed Elections Changes from Andrew Turnage [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C0440C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 64 | xREL0000036715 | GAGOP_0002238 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/22/2021 | FW: election (TASK FORCE MEMBER COMMENT) [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C0640C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 65 | xREL0000036720 | GAGOP_0002240 | bj@vangundy.gop | Brad Carver [BCarver@hallboothsmith.com] | 'David Shafer' [djshafer@gmail.com];Joel Natt [joel.natt@gmail.com] | | 1/22/2021 | RE: An additional item for proposal to the legislature [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C0040D2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 66 | xREL0000036732 | GAGOP_0002241 | Charles C. Clay [CClay@hallboothsmith.com];'deupree@purepeachorganic.com' [deupree@purepeachorganic.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | John E. Hall [JHall@hallboothsmith.com];Laura Cartner [LCartner@hallboothsmith.com];Tyler Knauss [TKnauss@hallboothsmith.com] | | 1/22/2021 | FW: FW: Proposed Elections Changes from Andrew Turnage [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C0840E2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 67 | xREL0000036735 | GAGOP_0002243 | Brad Carver [BCarver@hallboothsmith.com] | Deupree Yancey [deupree.yancey@purepeachtherapeutics.com] | Charles C. Clay [CClay@hallboothsmith.com];deupree@purepeachorganic.com;Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];John E. Hall [JHall@hallboothsmith.com];Laura Cartner [LCartner@hallboothsmith.com];Tyler Knauss [TKnauss@hallboothsmith.com] | | 1/22/2021 | Re: FW: FW: Proposed Elections Changes from Andrew Turnage [IWOV-imanage.FID367633] | Deupree Yancey | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E40E2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 68 | xREL0000036745 | | Brad Carver [BCarver@hallboothsmith.com] | Brandon Moye [brandon@gagop.org] | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop @kramer-family.org;Carmen Rice [carmenrice99@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/22/2021 | Re: Election Confidence Task Force Meeting Zoom Info (3:00 p.m.) (For those that can't be at State GOP HQ) (I'm leaving office now & Heading to my car!!!) [IWOV-imanage.FID367633] | Brandon Moye | 1/22/2021 | 00000000D7E0055E6023004AAA08950090EB38C024102700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 69 | xREL0000036745.0001 | | | | | | | | | 1/22/2021 | Voting Legislation Ideas-2.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 70 | xREL0000036787 | GAGOP_0002248 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];winterxx@bellsouth.net; Michael Dvorscak [mdvorscak@wbhare.com] | | 1/25/2021 | FW: Election Law Reform [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C064152700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 71 | xREL0000036796 | GAGOP_0002251 | Brad Carver [BCarver@hallboothsmith.com] | Mark Wingate [wingate01md@gmail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Carmen Rice [carmenrice99@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Courtney Kramer [ckramer1433@gmail.com];Craig [ckidd18@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Kay Godwin [kaygodwin46@gmail.com];Michael Dvorscak [mdvorscak@wbhare.com];Michael Opitz [mopitz@mindspring.com];Robert Sinners [rasinners@gmail.com];Trey Kelly [tkelly@nortoninsurance.com];Vince Lally [VLally@hallboothsmith.com];aliceolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.com;binfordminter@protonmail.com;brandon.phillips@hotmail.com;brandon@gagop.org;cathyalatham@gmail.com;dbi@hbilawfirm.com;gagop@kramer-family.org;ginnyhall52@gmail.com;james.brisson.hall@gmail.com;joe@gagop.org;joel.natt@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com om;ronald ham [ronald.e.ham@gmail.com];william @attorneyligon.com;winterxx@bellsouth.net | 1/25/2021 | Re: FW: Election Law Reform [IWOV-imamage.FID367 633] | Mark Wingate | 1/25/2021 | 00000000D7E0055E6023004AAA08 950090EB38C084162700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 72 | xREL0000036816 | GAGOP_0002253 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/25/2021 | FW: Thoughts on Election Reform [IWOV-imamage.FID367 633] | Brad Carver | 1/25/2021 | 00000000D7E0055E6023004AAA08 950090EB38C084192700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 73 | xREL0000036818 | GAGOP_0002254 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/25/2021 | FW: Initial Voting System Legislative Thoughts [IWOV-imamage.FID367 633] | Brad Carver | 1/25/2021 | 00000000D7E0055E6023004AAA08 950090EB38C044192700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 74 | xREL0000036819 | GAGOP_0002255 | Donald Cole [don@doncole.com];David Shafer [djshafer@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Alex Kaufman [AlexBKaufman@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | | | 1/25/2021 | RE: Thoughts on Election Reform [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C064192700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 75 | xREL0000036822 | GAGOP_0002256 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/25/2021 | FW: Election Law Changes [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4192700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 76 | xREL0000036833 | GAGOP_0002257 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: Voter Registration thoughts (Task Force Member Comments) [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0241B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 77 | xREL0000036835 | GAGOP_0002258 | Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | 'Jack Winter' [winterxx@bellsouth.net] | | 1/26/2021 | RE: Election Confidence Task Force [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0641B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 78 | xREL0000036839 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: GAGOP - Election Task Force - Voter Registration Sub Team [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E41B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | ID | ID2 | From/Recipients | To | CC | | Date | Subject | Author | Date | File ID | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | xREL0000036 841 | | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com;Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;brandon@gagop.or g;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: ACCG legislative priorities (Task Force Comment re ACCG) [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 41C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 80 | xREL0000036 841.0001 | | | | | | | | Edwards, Todd | 10/9/2020 | docs-1.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 81 | xREL0000036 842 | | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | joel.natt@gmail.com;brandon@gag op.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: Websites that I found (TASK FORCE MEMBER GENERAL INFO) [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 41C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 82 | xREL0000036 842.0001 | | | | | | | | Betsy Shaw Kramer | 1/22/2021 | noname.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 83 | xREL0000036 844 | GAGOP_00 02264 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@philken t.com | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;brandon@gagop.or g;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: response from SOS Raffensperger [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 41C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 84 | xREL0000036 846 | | Brad Carver [BCarver@hallboothsmith.com] | Ray S. Smith, III [rsmith@smithliss .com] | Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | RE: Election Confidence Task Force [IWOV-imanage.FID367 633] | Ray S. Smith, III | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 41C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 85 | xREL0000036 852 | | winterxx@bellsouth.net;Michael Dvorscak [mdvorscak@wbhare.com] | Brad Carver [BCarver@hallbo othsmith.com] | Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathle en Ruth [drkayruth@icloud.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Cha rles C. Clay [CClay@hallboothsmith.com] | 1/26/2021 | FW: response from SOS Raffensperger [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 41D2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 86 | xREL0000036 853.0001 | | | | | | | HWM | 1/26/2021 | Election Reform Proposals (Ray with DSC Comments).DOC X | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 87 | xREL0000036 855 | GAGOP_00 02267 | mdvorscak@wbhare.com | Brad Carver [BCarver@hallbo othsmith.com] | Jack Winter [winterxx@bellsouth.net];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathle en Ruth [drkayruth@icloud.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Cha rles C. Clay [CClay@hallboothsmith.com] | 1/26/2021 | RE: response from SOS Raffensperger [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 41D2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 88 | xREL0000036 871 | GAGOP_00 02270 | Brad Carver [BCarver@hallboothsmith.com] | Mike Dvorscak [mddvorscak@gm ail.com] | Michael Dvorscak [mdvorscak@wbhare.com];Jack Winter [winterxx@bellsouth.net];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathle en Ruth [drkayruth@icloud.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Cha rles C. Clay [CClay@hallboothsmith.com] | 1/26/2021 | Re: response from SOS Raffensperger [IWOV-imanage.FID367 633] | Mike Dvorscak | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 41F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 89 | xREL0000036 879 | | Lynda Chapman [lwchapman@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | Joel Natt [joel.natt@gmail.com];Alex Kaufman [abk@kauflaw.net];David Belle Isle [dbi@bhilawfirm.com];Brandon Phillips [brandon.phillips@hotmail.com];Al ice OLenick [aliceolenick@att.net];Joe Proenza [joe@gagop.org];brandon@gagop. org | 1/26/2021 | Re: GAGOP - Election Task Force - Voter Registration Sub Team | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4202700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 90 | xREL0000036 885 | | Chief Smith [tfdsmith@aol.com] | Brad Carver [BCarver@hallbo othsmith.com] | | 1/26/2021 | RE: 1st District - Call to Action ELECTION INTEGRITY [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 4212700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | ID | GAGOP | From | To | CC | Date | Subject | Author | Date | MSG/File | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | xREL0000036 885.0001 | | | | | | | | 1/26/2021 | Voting Legislation Ideas-2.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 92 | xREL0000036 885.0002 | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 93 | xREL0000036 886 | | James Hall [james.brisson.hall@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Chief Smith [tfdsmith@aol.com];Steven P. Bristol [SBristol@hallboothsmith.com] | 1/26/2021 | RE: Election Confidence Task Force Subcommittees [IWOV-imanage.FID1047512] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4212700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 94 | xREL0000036 886.0001 | | | | | | | | 1/26/2021 | Voting Legislation Ideas-2.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 95 | xREL0000036 886.0002 | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 96 | xREL0000036 887 | GAGOP_00 02274 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.c.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@philkent.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/26/2021 | FW: Special Committee on Election Integrity [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4212700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 97 | xREL0000036 889 | | David Belle Isle [dbi@hbilawfirm.com];Alex abk@KaufmanMiller [abk@kauflaw.net];lwchapman@gmail.com;Brad Carver [BCarver@hallboothsmith.com];Robert Sinners [rasinners@gmail.com];binfordminter@protonmail.com | Bethany Ballard [bethanyballard2011@hotmail.com] | Joe Proenza [joe@gagop.org];Vince Lally [VLally@hallboothsmith.com];Kay Godwin [kaygodwin46@gmail.com];Brandon Moye [brandon@gagop.org] | 1/26/2021 | Re: Election Confidence Task Force- Legal and Process Subcommittees | Bethany Ballard | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 4222700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 98 | xREL0000036 893 | | altonrussell38@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | Carmen Rice [carmenrice99@gmail.com];David Shafer [david@gagop.org] | 1/26/2021 | RE: election task committee [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 4222700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 99 | xREL0000036895 | | David Belle Isle [dbi@hbilawfirm.com] | Lynda Chapman [lwchapman@gmail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Brad Carver [BCarver@hallboothsmith.com];bethanyballard2011@hotmail.com;Robert Sinners [rasinners@gmail.com];binfordminter@protonmail.com;Joe Proenza [joe@gagop.org];Vince Lally [VLally@hallboothsmith.com];Kay Godwin [kaygodwin46@gmail.com];Brandon Moye [brandon@gagop.org] | | 1/26/2021 | Re: Election Confidence Task Force- Legal and Process Subcommittees | Lynda Chapman | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4222700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 100 | xREL0000036899 | | Joe Proenza [joe@gagop.org] | Robert Sinners [rasinners@gmail.com] | Lynda Chapman [lwchapman@gmail.com];David Belle Isle [dbi@hbilawfirm.com];Alex abk@KaufmanMiller [abk@kauflaw.net];Brad Carver [BCarver@hallboothsmith.com];bethanyballard2011@hotmail.com;binfordminter@protonmail.com;Vince Lally [VLally@hallboothsmith.com];Kay Godwin [kaygodwin46@gmail.com];Brandon Moye [brandon@gagop.org] | | 1/26/2021 | Re: Election Confidence Task Force- Legal and Process Subcommittees | Robert Sinners | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C064232700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 101 | xREL0000036903 | | Jim Fernander [fernander@bellsouth.net] | Brad Carver [BCarver@hallboothsmith.com] | | | 1/26/2021 | RE: Hi [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4232700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 102 | xREL0000036904 | | Joe Proenza [joe@gagop.org];brandon@gagop.org | Brad Carver [BCarver@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | Fwd: Joel Natt shared "Voter Registration Recommendation.xlsx" with you | Brad Carver | 1/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C004242700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 103 | xREL0000036911 | GAGOP_0002275 | Jack Winter [winterxx@bellsouth.net] | Brad Carver [BCarver@hallboothsmith.com] | Kay Godwin [kaygodwin46@gmail.com];katiefrost318@gmail.com | | 1/27/2021 | RE: Election Law Reform - A Thought [IWOV-imanage.FID367633] | Brad Carver | 1/27/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4242700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 104 | xREL0000036915 | GAGOP_0002276 | James Hall [james.brisson.hall@gmail.com] | Alice OLenick [aliceolenick@att.net] | Brad Carver [BCarver@hallbothsmith.com];william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips @hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];Joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;Robert Sinners [rasinners@gmail.com];gagop@kramer- family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv @gmail.com;kat iefrost318@gmail.com;lwchapman @gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@ philkent.com;jo c@gagop.org;brandon@gagop.org; Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/27/2021 | Re: response from SOS Raffensperger [IWOV-imanage.FID367633] | Alice OLenick | 1/27/2021 | 00000000D7E0055E6023004AAA08 950090EB38C064252700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 105 | xREL0000036916 | GAGOP_0002279 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Tre y Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathle en Ruth [drkayruth@icloud.com];Winter, Jack [winterxx@bellsouth.net] | 1/27/2021 | FW: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMEND ATION) [IWOV-imanage.FID367633] | Brad Carver | 1/27/2021 | 00000000D7E0055E6023004AAA08 950090EB38C084252700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 106 | xREL0000036917 | | Jason Thompson [jason@thompsonlawfirm.us];Jason Thompson, Esquire (thompsonlawfirm@hotmail.com) [thompsonlawfirm@hotmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/27/2021 | Georgia Election Confidence Task Force [IWOV-imanage.FID1047512] | Brad Carver | 1/27/2021 | 00000000D7E0055E6023004AAA08 950090EB38C0A4252700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 107 | xREL0000036917.0001 | | | | | | | | 1/27/2021 | Voting Legislation Ideas-2.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 108 | xREL0000036917.0002 | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 109 | xREL0000036926 | | Ray S. Smith, III [rsmith@smithliss.com];Trey Kelly [tkelly@nortoninsurance.com];Alex abk@KaufmanMiller [abk@kauflaw.net] | Brad Carver [BCarver@hallboothsmith.com] | John Garst [johnggarst@gmail.com;ckidd18@hotmail.com;josh@joshmckoon.org] | 1/27/2021 | RE: Silcox Question [IWOV-imanage.FID1047512] | | Brad Carver | 1/27/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4262700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 110 | xREL0000036926.0001 | | | | | | | | 1/27/2021 | Voting Legislation Ideas-2.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 111 | xREL0000036926.0002 | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 112 | xREL0000036931 | | Joel Natt [joel.natt@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail. com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop @kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com;bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Winter, Jack [winterxx@bellsouth.net] | 1/27/2021 | RE: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMENDATION) [IWOV-imanage.FID367633] | | Brad Carver | 1/27/2021 | 00000000D7E0055E6023004AAA08950090EB38C064272700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 113 | xREL0000036935 | | Joel Natt [joel.natt@gmail.com] | cathy latham [cathyalatham@gmail.com] | Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Brad Carver [BCarver@hallboothsmith.com];william@attorneyli gon.com;Ginny Hall [ginnyhall52@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Alex abk@KaufmanMiller [abk@kauflaw.net];ronald ham [ronald.c.ham@gmail.com];David Belle Isle [dbi@hbilawfirm.com];Robert Sinners [rasinners@gmail.com];gagop@kramer- family.org;Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv @gmail.com;Kat ie Frost [katiefrost318@gmail.com];Lynda Chapman [lwchapman@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];philkent@ philkent.com;Jo e Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/27/2021 | Re: response from SOS Raffensperger [IWOV-imanage.FID367 633] | cathy latham | 1/27/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4272700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 114 | xREL0000036953 | | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];katiefrost318 @gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/27/2021 | FW: Absentee Ballots [IWOV-imanage.FID367 633] | Brad Carver | 1/27/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 42A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 115 | xREL0000036953.0001 | | | | | | | Cathy Latham | 1/27/2021 | Absentee Ballots by Mail.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 116 | xREL0000036996 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/28/2021 | FW: Alabama Legislative Services Agency | Brad Carver | 1/28/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 42F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 117 | xREL0000036999 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/28/2021 | Re: Alabama Legislative Services Agency | Brad Carver | 1/28/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 42F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 118 | xREL0000037 001 | | cathy latham [cathyalatham@gmail.com] | Alice OLenick [aliceolenick@att. net] | Brad Carver [BCarver@hallboothsmith.com];Alex abk@Kaufman Miller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Carmen Rice [carmenrice99@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Courtney Kramer [ckramer1433@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Michael Opitz [mopitz@mindspring.com];Ray S. Smith, III [rsmith@smithliss.com];Robert Sinners [rasinners@gmail.com];Suzi Voyles [susanvoyles@gmail.com];Vince Lally [VLally@hallboothsmith.com];bethanyballard2011 @hotmail.com;bforstv@gmail.com ;binfordminter @protonmail.com;brandon.phillips @hotmail.com; dbi@hbilawfirm.com;gagop@kramer-family.org;ginnyhall52@gmail.com ;james.brisson.h all@gmail.com;joe@gagop.org;Joel.natt@gmail.co m;katiefrost318@gmail.com;lwchapman@gmail.co m;ronald ham [ronald.e.ham@gmail.com];william @attorneyligon. com | | 1/28/2021 | Re: Alabama Legislative Services Agency | Alice OLenick | 1/28/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 4302700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 119 | xREL0000037 004 | | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/28/2021 | Fwd: Absentee Ballots by Mail.docx | Brad Carver | 1/28/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 4302700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 120 | xREL0000037 033 | | Brad Carver [BCarver@hallboothsmith.com] | Brandon Moye [brandon@gagop.org] | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbs@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop @kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv @gmail.com;kat iefrost318@gmail.com;lwchapman @gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];joe@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/29/2021 | Re: FW: Alabama Legislative Services Agency | Brandon Moye | 1/29/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C02 4342700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 121 | xREL0000037 033.0001 | | | | | | | Brandon moye | 1/29/2021 | Election Confidence Task Force Subcommittee Reports.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 122 | xREL0000037034 | | Brad Carver [BCarver@hallboothsmith.com] | Brandon Moye [brandon@gagop.org] | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop @kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv @gmail.com;kat iefrost318@gmail.com;lwchapman @gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];joe@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/29/2021 | Re: FW: Alabama Legislative Services Agency | Brandon Moye | 1/29/2021 | 00000000D7E0055E6023004AAA08 950090EB38C044342700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 123 | xREL0000037034.0001 | | | | | | | | Steven | 1/29/2021 | 229gacode.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 124 | xREL0000037034.0002 | | | | | | | | Steven | 1/29/2021 | RECOMMENDATIONS.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 125 | xREL0000037034.0003 | | | | | | | | Steven | 1/29/2021 | 230gacode.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 126 | xREL0000037048 | | cathyalatham@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];David Shafer [djshafer@gmail.com];David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Alice OLenick [aliceolenick@att.net];Michael Opitz [mopitz@mindspring.com];Joel Natt CISSP [joel.natt@gmail.com];Steven P. Bristol [SBristol@hallboothsmith.com] | | 1/30/2021 | Fwd: Morevelation on GA voter fraud. | Brad Carver | 1/30/2021 | 00000000D7E0055E6023004AAA08950090EB38C004362700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 127 | xREL0000037049 | | Ginny Hall [ginnyhall52@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Kay Godwin [kaygodwin46@gmail.com];cathy latham [cathyalatham@gmail.com];Ronald .e.ham@gmail.c om;David Belle Isle [dbi@hbilawfirm.com];Joel Natt [joel.natt@gmail.com];David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Alice OLenick [aliceolenick@att.net];Brant Frost [bfrostv@gmail.com];Michael Opitz [mopitz@mindspring.com];Joel Natt CISSP [joel.natt@gmail.com] | | 1/30/2021 | Re: Morevelation on GA voter fraud. | Brad Carver | 1/30/2021 | 00000000D7E0055E6023004AAA08950090EB38C024362700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 128 | xREL0000037101 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/1/2021 | FW: Final Elections Subcommittee Report.docx [IWOV-imanage.FID367633] | Brad Carver | 2/1/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A43C2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 129 | xREL0000037101.0001 | | | | | | | | Courtney Kramer | 2/1/2021 | Final Elections Subcommittee Report.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 130 | xREL0000037125.0004 | | | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 131 | xREL0000037 250 | | | katiefrost318@gmail.com;bforstv@gmail. com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@ hotmail.com;joel.natt@gmail.com;aliceole nick@att.net;james.brisson.hall@gmail.co m;ginnyhall52@gmail.com;cathyalatham @gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballar d2011@hotmail.com;mopitz@mindspring. com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfordminter @protonmail.com;william@attorneyligon. com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 44F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 132 | xREL0000037 250.0001 | | | | | | | | | Michael Opitz | 2/1/2021 | Final Statement.docx | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 133 | xREL0000037 254 | | | Joel Natt [joel.natt@gmail.com] | cathy latham [cathyalatham@g mail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Betsy S. Kramer [betsy@kramer-family.org];Brad Carver [BCarver@hallboothsmith.com];Br andon Moye [brandon@gagop.org];Carmen Rice [carmenrice99@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];John Garst [johnggarst@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Micha el Heekin [wmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];Vince Lally [VLally@hallboothsmith.com];alic eolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.c om;binfordminter@protonmail.com ;brandon.philli ps@hotmail.com;dbi@hbilawfirm.c om;ginnyhall52 @gmail.com;james.brisson.hall@g mail.com;joe@g agop.org;katiefrost318@gmail.com ;lwchapman@g mail.com;mopitz@mindspring.com ;ronald ham [ronald.e.ham@gmail.com];william @attorneyligon. com | | 2/4/2021 | Re: FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | cathy latham | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 44F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 134 | xREL0000037 261 | | Bethany Ballard [bethanyballard2011@hotmail.com] | ronald ham [ronald.e.ham@gmail.com] | Michael Opitz [mopitz@mindspring.com];Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com];katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;alice olenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;Bet sy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/4/2021 | Re: FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | ronald ham | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 4502700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 135 | xREL0000037 264 | | Joel Natt [joel.natt@gmail.com] | Alice OLenick [aliceolenick@att.net] | Brad Carver [BCarver@hallboothsmith.com];katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/4/2021 | Re: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | Alice OLenick | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C00 4512700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 136 | xREL0000037 267 | | Bethany Ballard [bethanyballard2011@hotmail.com] | Alice OLenick [aliceolenick@att.net] | Michael Opitz [mopitz@mindspring.com;Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com;katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | Re: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | Alice OLenick | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4512700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 137 | xREL0000037 274 | | Brad Carver [BCarver@hallboothsmith.com] | ronald ham [ronald.e.ham@gmail.com] | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | Re: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | ronald ham | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 4522700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 138 | xREL0000037275.0001 | | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | xREL0000037281 | | Lynda Chapman [lwchapman@gmail.com] | Suzi Voyles [susanvoyles@gmail.com] | Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com];katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;brandon.phillips@hotmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.c.ham@gmail.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | Re: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367633] | Suzi Voyles | 2/4/2021 | 00000000D7E0055E6023004AAA08950090EB38C024532700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 140 | xREL0000037 284 | | Suzi Voyles [susanvoyles@gmail.com] | ronald ham [ronald.e.ham@g mail.com] | Lynda Chapman [lwchapman@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com ];Michael Opitz [mopitz@mindspring.com];Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com];kat icfrost318@gm ail.com;BforsTV@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Brandon Phillips [brandon.phillips@hotmail.com];Al ice O'Lenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];VI RGINIA CHARLOTTE HALL [ginnyhall52@gmail.com];cathy latham [cathyalatham@gmail.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;william ligon [william@attorneyligon.com];Mich ael Heekin [wmheekin@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | Re: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | ronald ham | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 4532700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 141 | xREL0000037 286.0001 | | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 142 | xREL0000037 294.0001 | | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 143 | xREL0000037 296.0001 | | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Legislative Election Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 144 | xREL0000037 298 | | Stewart Bragg [stewart@gagop.org];joe@gagop.org;Bran don Moye [brandon@gagop.org];hayley@gagop.org | Brad Carver [BCarver@hallbo othsmith.com] | David Shafer [david@gagop.org];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | FW: Election Confidence Task Force Final Report [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 4552700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | Bates | Bates2 | From | To | CC | | Date | Subject | Author | Date | File | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | xREL0000037298.0001 | | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 146 | xREL0000037326.0001 | | | | | | | | Brandon moye | 2/5/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee-Final.pdf | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 147 | xREL0000037326.0002 | | | | | | | | Brandon moye | 2/5/2021 | Georgia GOP Legislative Election Report-Final.pdf | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 148 | xREL0000037330 | | David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | | 2/5/2021 | Re: Hey [IWOV-imanage.FID367633] | Brad Carver | 2/5/2021 | 00000000D7E0055E6023004AAA08950090EB38C044592700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 149 | xREL0000037347.0001 | | | | | | | | Brandon moye | 2/5/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee-Final.pdf | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 150 | xREL0000037382 | | cathy latham [cathyalatham@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | | | 2/5/2021 | RE: Hey [IWOV-imanage.FID367633] | Brad Carver | 2/5/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C45F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 151 | xREL0000037383 | | carolynhfishergop@gmail.com;joe@gagop.org | Brad Carver [BCarver@hallboothsmith.com] | | | 2/5/2021 | FW: One Page Summary - Invitation to comment [IWOV-imanage.FID367633] | Brad Carver | 2/5/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E45F2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 152 | xREL0000037434 | GAGOP_0002305 | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];brandon@gagop.org | Brad Carver [BCarver@hallboothsmith.com] | | | 2/8/2021 | Fwd: From Rick Folbaum at CBS46 | Brad Carver | 2/8/2021 | 00000000D7E0055E6023004AAA08950090EB38C044662700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 153 | xREL0000037442 | | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | | | 2/9/2021 | FW: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000D7E0055E6023004AAA08950090EB38C044672700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 154 | xREL0000037446 | | John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallboothsmith.com] | | | 2/9/2021 | FW: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4672700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 155 | xREL0000037452 | | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | joel.natt@gmail.com | | 2/9/2021 | RE: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000D7E0055E6023004AAA08950090EB38C084682700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 156 | xREL0000037474 | GAGOP_0002309 | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;alicolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/9/2021 | FW: Election Confidence Task Force Report [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000D7E0055E6023004AAA08950090EB38C0446B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 157 | xREL0000037476 | GAGOP_0002312 | David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Brandon Moye [brandon@gagop.org];joel.natt@gmail.com | | 2/9/2021 | RE: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000D7E0055E6023004AAA08950090EB38C0446B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 158 | xREL0000037492 | | joel.natt@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joel.natt@protonmail.com | | 2/10/2021 | FW: Assistance by the Forsyth County Election Office to Demonstrate Current Election Process [IWOV-imanage.FID367633] | Brad Carver | 2/10/2021 | 00000000D7E0055E6023004AAA08950090EB38C0846D2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 159 | xREL0000037603 | | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org] | | 2/14/2021 | Fwd: Language for the code | Brad Carver | 2/14/2021 | 00000000D7E0055E6023004AAA08950090EB38C0647B2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |

| 160 | xREL0000037780 | GAGOP_0002332 | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/23/2021 | FW: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/23/2021 | 00000000D7E0055E6023004AAA08 950090EB38C0C4912700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 161 | xREL0000037790 | GAGOP_0002334 | Katie Frost [katiefrost318@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/23/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/23/2021 | 00000000D7E0055E6023004AAA08 950090EB38C004932700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 162 | xREL0000037 792 | GAGOP_00 02335 | Brad Carver [BCarver@hallboothsmith.com] | Carmen Rice [carmenrice99@g mail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.co m];Betsy S.  Kramer [betsy@kramer-family.org];Brandon Moye [brandon@gagop.org];Charles C. Clay [CCClay@hallboothsmith.com];John Garst [johnggarst@gmail.com];Katie Frost [katiefrost318@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Micha el Heekin [wmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];Vince Lally [VLally@hallboothsmith.com];alic eolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.c om;binfordminter@protonmail.com ;brandon.philli ps@hotmail.com;cathyalatham@g mail.com;dbi@h bilawfirm.com;ginnyhall52@gmail. com;james.briss on.hall@gmail.com;joe@gagop.org ;joel.natt@gmai l.com;lwchapman@gmail.com;mop itz@mindspring .com;ronald ham [ronald.e.ham@gmail.com];william @attorneyligon. com | 2/23/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367 633] | Carmen Rice | 2/23/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 4932700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 163 | xREL0000037793 | GAGOP_0002337 | Brad Carver [BCarver@hallboothsmith.com] | Carmen Rice [carmenrice99@gmail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Betsy S. Kramer [betsy@kramer-family.org];Brandon Moye [brandon@gagop.org];Charles C. Clay [CClay@hallboothsmith.com];John Garst [johnggarst@gmail.com];Katie Frost [katiefrost318@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Michael Heekin [wmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];Vince Lally [VLally@hallboothsmith.com];aliceolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.com;binfordminter@protonmail.com;brandon.phillips@hotmail.com;cathyalatham@gmail.com;dbi@hbilawfirm.com;ginnyhall52@gmail.com;james.brisson.hall@gmail.com;joe@gagop.org;joel.natt@gmail.com;lwchapman@gmail.com;mopitz@mindspring.com;ronald ham [ronald.e.ham@gmail.com];william@attorneyligon.com | | 2/23/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Carmen Rice | 2/23/2021 | 00000000D7E0055E6023004AAA08 950090EB38C064932700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 164 | xREL0000037805 | GAGOP_0002339 | Brad Carver [BCarver@hallboothsmith.com];katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Michael Opitz [mopitz@mindspring.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | Re: FW: Feedback from the Grassroots [IWOV-imanage.FID367633] | Michael Opitz | 2/24/2021 | 00000000D7E0055E6023004AAA08 950090EB38C0E4942700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 165 | xREL0000037827 | GAGOP_0002340 | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A4972700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 166 | xREL0000037830 | GAGOP_0002341 | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C004982700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 167 | xREL0000037831 | GAGOP_0002343 | Brad Carver [BCarver@hallboothsmith.com];katiefrost318@gmail.com;bforstv@gmail.com;'Alex abk@KaufmanMiller' [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;'ronald ham' [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;'Betsy S. Kramer' [betsy@kramer-family.org];'Carmen Rice' [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;'Suzi Voyles' [susanvoyles@gmail.com];'John Garst' [johngarst@gmail.com];'Ray S. Smith, III' [rsmith@smithliss.com] | Michael Heekin [wmheekin@gmail.com] | joe@gagop.org;'Brandon Moye' [brandon@gagop.org];'Kay Godwin' [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Michael Heekin | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C024982700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 168 | xREL0000037846 | GAGOP_0002346 | Suzi Voyles [susanvoyles@gmail.com] | cathy latham [cathyalatham@gmail.com] | Alice OLenick [aliceolenick@att.net];Brad Carver [BCarver@hallboothsmith.com];Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Joel Natt [Joel.natt@gmail.com];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];ronald ham [ronald.c.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/24/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | cathy latham | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C0049A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 169 | xREL0000037847 | GAGOP_0002348 | Brad Carver [BCarver@hallboothsmith.com] | Lynda Chapman [lwchapman@gmail.com] | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com;John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com;Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Lynda Chapman | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C0249A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 170 | xREL0000037849 | GAGOP_0002350 | Brad Carver [BCarver@hallboothsmith.com] | Lynda Chapman [lwchapman@gmail.com] | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com;John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com;Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Lynda Chapman | 2/24/2021 | 00000000D7E0055E6023004AAA08950090EB38C0649A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 171 | xREL0000037850 | GAGOP_0002352 | cathy latham [cathyalatham@gmail.com] | Joel Natt [joel.natt@gmail.com] | Suzi Voyles [susanvoyles@gmail.com];Alice OLenick [aliceolenick@att.net];Brad Carver [BCarver@hallboothsmith.com];Katie Frost [katiefrost318@gmail.com];bforstv @gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];ronald ham [ronald.e.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Michael Heekin [wmheekin@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/24/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Joel Natt | 2/24/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 49A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 172 | xREL0000037852 | GAGOP_0002354 | Brad Carver [BCarver@hallboothsmith.com;katiefrost 318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham @gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com] | Michael Opitz [mopitz@mindspring.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Jason Shepherd [shep1975@aol.com] | | 2/24/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Michael Opitz | 2/24/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 49A2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 173 | xREL0000037895 | GAGOP_0002356 | Suzi Voyles [susanvoyles@gmail.com] | Carmen Rice [carmenrice99@gmail.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Betsy S. Kramer [betsy@kramer-family.org];Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Charles C. Clay [CClay@hallboothsmith.com];Courtney Kramer [ckramer1433@gmail.com];John Garst [johnggarst@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Michael Heekin [wmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Vince Lally [VLally@hallboothsmith.com];aliceolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.com;binfordminter@protonmail.com;brandon.phillips@hotmail.com;cathyalatham@gmail.com;db@hbilawfirm.com;ginnyhall52@gmail.com;james.brisson.hall@gmail.com;joe@gagop.org;joel.natt@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;mopitz@mindspring.com;ronald ham [ronald.e.ham@gmail.com];william@attorneyligon.com | 2/25/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Carmen Rice | 2/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C024A02700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 174 | xREL0000037896 | GAGOP_0002359 | Carmen Rice [carmenrice99@gmail.com];Suzi Voyles [susanvoyles@gmail.com] | Betsy S. Kramer [betsy@Kramer-family.org] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Charles C. Clay [CCClay@hallboothsmith.com];Courtney Kramer [ckramer1433@gmail.com];John Garst [johnggarst@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Michael Heekin [jwmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Vince Lally [VLally@hallboothsmith.com];aliceolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.com;binfordminter@protonmail.com;brandon.phillips@hotmail.com;cathyalatham@gmail.com;dbi@hbilawfirm.com;ginnyhall52@gmail.com;james.brisson.hall@gmail.com;joe@gagop.org;joel.natt@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;mopitz@mindspring.com;ronald ham [ronald.c.ham@gmail.com];william [ronald.c.ham@gmail.com];william@attorneyligon. com | 2/25/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Betsy S. Kramer | 2/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C044A02700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 175 | xREL0000037899 | | Dowdy White [dwhite@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | Vince Lally [VLally@hallboothsmith.com];Brad Carver [BCarver@hallboothsmith.com] | 2/25/2021 | Re: Election Legislation Mock up | Joe Proenza | 2/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A4A02700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 176 | xREL0000037900 | GAGOP_0002362 | Joel Natt [joel.natt@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Alice OLenick [aliceolenick@att.net] | 2/25/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/25/2021 | 00000000D7E0055E6023004AAA08950090EB38C0C4A02700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 177 | xREL0000037914 | | Vince Lally [VLally@hallboothsmith.com] | James V Lally [jlally3@student.gsu.edu] | | 2/26/2021 | Sections 5 and 6 | James V Lally | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0A4A22700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 178 | xREL0000037914.0001 | | | | | | | Dowdy White | 2/25/2021 | Memo Re Election Confidence Report Transparency Language.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 179 | xREL0000037 932 | GAGOP_00 02362 | Brad Carver [BCarver@hallboothsmith.com] | Joel Natt [joel.natt@gmail.com] | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;alice olenick@att.net;james.brisson.hall@gmail.com;gin nyhall52@gmail.com;cathyalatham@gmail.com;ron ald ham [ronald.e.ham@gmail.com];bethan yballard2011@h otmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;william@attorneyligon.c om;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gago p.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 2/26/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367 633] | Joel Natt | 2/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4A42700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 180 | xREL0000037 932.0001 | GAGOP_00 02364 | | | | | | | Joel Natt (TS-US) | 2/25/2021 | Inspection of Election Material.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

44

| 181 | xREL0000037937 | GAGOP_0002367 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronald ham [ronald.c.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C084A52700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 182 | xREL0000037942 | | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/26/2021 | Voter Challenge Language (HOT OFF THE PRESSES FROM LEG COUNSEL) [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C024A62700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 183 | xREL0000037942.0001 | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 184 | xREL0000037945 | | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/26/2021 | RE: Voter Challenge Language (HOT OFF THE PRESSES FROM LEG COUNSEL) [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C084A62700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 185 | xREL0000037 963 | | Stewart Bragg [stewart@gagop.org];joe@gagop.org;Bran don Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Dow dy White [dwhite@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Ale x B Kaufman [abk@kauflaw.net] | | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX [IWOV-imanage.FID367 633] | Brad Carver | 2/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4A82700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | xREL0000037 963.0001 | | | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 187 | xREL0000037 963.0002 | | | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 188 | xREL0000037 963.0003 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | xREL0000037964 | GAGOP_0002369 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Alex abk@KaufmanMiller abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronald ham [ronald.e.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4A82700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 190 | xREL0000037964.0001 | GAGOP_0002371 | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 191 | xREL0000037964.0002 | GAGOP_0002372 | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 192 | xREL0000037964.0003 | GAGOP_0002374 | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 193 | xREL0000037964.0004 | GAGOP_0002379 | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 194 | xREL0000037980 | GAGOP_0002386 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathylatham@gmail.com];ronaldham [ronald.c.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] | | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4AA2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 195 | xREL0000037980.0001 | | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 196 | xREL0000037980.0002 | | | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 197 | xREL0000037980.0003 | | | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 198 | xREL0000037980.0004 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 199 | xREL0000037980.0005 | | | | | | | | 2/25/2021 | HB 531 Section 12.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | xREL0000037983 | GAGOP_0002389 | Brad Carver [BCarver@hallboothsmith.com];Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Betsy S. Kramer [betsy@Kramer-family.org] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Al ice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Gi nny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronald ham [ronald.e.ham@gmail.com];Bethan y Ballard [bethanyballard2011@hotmail.com ];Michael Opitz [mopitz@mindspring.com];Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Do wdy White [dwhite@hallboothsmith.com] | 2/27/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367 633] | Betsy S. Kramer | 2/27/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C04 4AB2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 201 | xREL0000037985 | GAGOP_0002392 | Brad Carver [BCarver@hallboothsmith.com] | Ron Ham Gmail [ronald.e.ham@gmail.com] | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com];Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] | | 2/28/2021 | Judge demands Maricopa turnover 2 million plus ballots for exam. | Ron Ham Gmail | 2/28/2021 | 00000000D7E0055E6023004AAA08950090EB38C084AB2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 202 | xREL0000038020 | GAGOP_0002395 | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Alex Kaufman [abk@kauflaw.net];Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dowdywhite@gmail.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 3/1/2021 | Fwd: SB 241 Sub | Brad Carver | 3/1/2021 | 00000000D7E0055E6023004AAA08950090EB38C0E4AF2700.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 203 | xREL0000051 929 | brandon@gagop.org | Vince Lally | | | 3/22/2022 | FW: Election Confidence Task Force Final Report [IWOV-imanage.FID367 633] | /O=EXCHA NGELABS/ OU= EXCHANG E ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT) /CN= RECIPIENT S/CN=124F 87E 239E642188 CA4E5CD9 19 6D91F- VINCE LALLY | 3/22/2022 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 4502000.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 204 | xREL0000051 929.0001 | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report- Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 205 | xREL0000051 930 | Brandon Moye [brandon@gagop.org] | Vince Lally | | | 3/22/2022 | RE: FW: Election Confidence Task Force Final Report [IWOV-imanage.FID367 633] | /O=EXCHA NGELABS/ OU= EXCHANG E ADMINIST RATIVE GROUP (FYDIBOH F23SPDLT) /CN= RECIPIENT S/CN=124F 87E 239E642188 CA4E5CD9 19 6D91F- VINCE LALLY | 3/22/2022 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 4502000.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 206 | xREL0000112 134 | Brad Carver [BCarver@hallboothsmith.com] | Brandon Moye [brandon@gagop. org] | Joe Proenza [joe@gagop.org] | | 1/25/2021 | Election Confidence Task Force Subcommittees | Brandon Moye | 1/25/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB8 4752300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 207 | xREL0000117 999 | Marci McCarthy [marci@marcimccarthy.us] | Brad Carver [BCarver@hallbo othsmith.com] | David Shafer [david@gagop.org];Mark Amick [mark.amick@hotmail.com];stewar t@gagop.org;El ection Confidence Task Force [joe@gagop.org];ckramer1433@g mail.com;Dowdy White [dwhite@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Ale x B Kaufman [abk@kauflaw.net] | 3/23/2021 | Re: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367 633] | Brad Carver | 3/23/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 4362300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 208 | xREL0000118035 | | Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | Brandon Moye [brandon@gagop.org];Stewart Bragg [stewart@gagop.org];Vince Lally [VLally@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/17/2021 | RE: Proposed Language [IWOV-imanage.FID367633] | Dowdy White | 3/17/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB A43B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 209 | xREL0000118035.0001 | | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail (First Edits).docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 210 | xREL0000118037 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Dowdy White [dwhite@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/17/2021 | Proposed Language [IWOV-imanage.FID367633] | Brad Carver | 3/17/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB 43C2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 211 | xREL0000118037.0001 | | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 212 | xREL0000118110 | | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Alex Kaufman [abk@kauflaw.net];Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dowdywhite@gmail.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 3/1/2021 | Fwd: SB 241 Sub | Brad Carver | 3/1/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB C4472300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 213 | xREL0000118110.0001 | | | | | | | | 2/28/2021 | LC280273.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 214 | xREL0000118117 | GAGOP_0002475 | Brad Carver [BCarver@hallboothsmith.com];Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Betsy S. Kramer [betsy@Kramer-family.org] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Alex abk@KaufmanMiller abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronald ham [ronald.e.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] | | 2/27/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Betsy S. Kramer | 2/27/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBC4482300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 215 | xREL0000118119 | GAGOP_0002478 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronaldham [ronald.c.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com];William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] |  | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB04492300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 216 | xREL0000118119.0001 |  |  |  |  |  |  |  |  | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 217 | xREL0000118119.0002 |  |  |  |  |  |  | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 218 | xREL0000118119.0003 |  |  |  |  |  |  | GARLAND FAVORITO | 2/26/2021 | System Image Code change.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 219 | xREL0000118119.0004 |  |  |  |  |  |  | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | xREL0000118 119.0005 | | | | | | | | 2/25/2021 | HB 531 Section 12.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 221 | xREL0000118 120 | | ethanstiles21@gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | | 2/26/2021 | Additional Suggestions for Election Reform Omnibus Bill (SB 241) [IWOV-imanage.FID367 633] | Brad Carver | 2/26/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB2 4492300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 222 | xREL0000118 120.0001 | | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 223 | xREL0000118 120.0002 | | | | | | | | | 2/25/2021 | HB 531 Section 12.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 224 | xREL0000118 120.0003 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.DOCX | Confidential document created by or at the request of Hall Booth Smith, attorneys for the Georgia Republican Party, Inc; Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 225 | xREL0000118 120.0004 | | | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 226 | xREL0000118 120.0005 | | | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 227 | xREL0000118122 | GAGOP_0002481 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Alice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Ginny Hall [ginnyhall52@gmail.com];Cathy Latham [cathylatham@gmail.com];ronald ham [ronald.c.ham@gmail.com];Bethany Ballard [bethanyballard2011@hotmail.com];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com] | | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB6 4492300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 228 | xREL0000118122.0001 | | | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 229 | xREL0000118122.0002 | | | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 230 | xREL0000118122.0003 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 231 | xREL0000118122.0004 | | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 232 | xREL0000118 123 | | Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000AEEE208C9A89CD4AA7CB EF99A63585EB84492300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 233 | xREL0000118 123.0001 | | | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material (Chapter 2 of Title 21).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 234 | xREL0000118 123.0002 | | | | | | | | GARLAND FAVORITO | 2/26/2021 | System Image Code change.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 235 | xREL0000118 123.0003 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 236 | xREL0000118 126.0001 | | | | | | | | | 2/26/2021 | AM281827.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 237 | xREL0000118127 | GAGOP_0002484 | Joel Natt [joel.natt@gmail.com];Michael Heekin [wmheekin@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Katie Frost [katiefrost318@gmail.com];bforstv@gmail.com;Ale x abk@KaufmanMiller [abk@kauflaw.net];David Belle Isle [dbi@hbilawfirm.com];Lynda Chapman [lwchapman@gmail.com];Brandon Phillips [brandon.phillips@hotmail.com];Al ice OLenick [aliceolenick@att.net];James Hall [james.brisson.hall@gmail.com];Gi nny Hall [ginnyhall52@gmail.com];Cathy Latham [cathyalatham@gmail.com];ronald ham [ronald.e.ham@gmail.com];Bethan y Ballard [bethanyballard2011@hotmail.com ];Michael Opitz [mopitz@mindspring.com];Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com;binfor dminter@proton mail.com;William T. Ligon, Jr. [william@attorneyligon.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 2/26/2021 | RE: Feedback from the Grassroots [IWOV-imanage.FID367633] | Brad Carver | 2/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB0 44A2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 238 | xREL0000118137 | | Carmen Rice [carmenrice99@gmail.com];Suzi Voyles [susanvoyles@gmail.com] | Betsy S. Kramer [betsy@Kramer-family.org] | Alex abk@KaufmanMiller [abk@kauflaw.net];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Charles C. Clay [CClay@hallboothsmith.com];Courtney Kramer [ckramer1433@gmail.com];John Garst [johnggarst@gmail.com];Kay Godwin [kaygodwin46@gmail.com];Michael Heekin [wmheekin@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Vince Lally [VLally@hallboothsmith.com];aliceolenick@att.net; bethanyballard2011@hotmail.com; bforstv@gmail.com;binfordminter@protonmail.com;brandon.phillips@hotmail.com;cathyalatham@gmail.com;dbi@hbilawfirm.com;ginnyhall52@gmail.com;james.brison.hall@gmail.com;joe@gagop.org;joel.natt@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;mopitz@mindspring.com;ronald ham [ronald.c.ham@gmail.com];william@attorneyligon.com | 2/25/2021 | Re: Feedback from the Grassroots [IWOV-imanage.FID367633] | Betsy S. Kramer | 2/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB8 44B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | xREL0000118145.0001 | | | | | | | Steven | 2/24/2021 | OCGA 229-230 Suggested Changes (Election Confidence Task Force).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 240 | xREL0000118188 | | Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | | 2/18/2021 | Update to This? [IWOV-imanage.FID367633] | Brad Carver | 2/18/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB8 4522300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 241 | xREL0000118188.0001 | | | | | | | Brandon moye | 2/10/2021 | Omnibus.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 242 | xREL0000118197 | | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | Brandon Moye [brandon@gagop.org] | 2/16/2021 | Re: Updated Zoom Information [IWOV-imanage.FID367633] | Joe Proenza | 2/16/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB A4532300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 243 | xREL0000118197.0001 | | | | | | | Brandon moye | 2/8/2021 | Final-Georgia Republican Party Election Confidence Task Force Report.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | xREL0000118200 | | Joe Proenza [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Brandon Moye [brandon@gagop.org] | | 2/15/2021 | RE: Updated Zoom Information [IWOV-imanage.FID367633] | Brad Carver | 2/15/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB04542300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 245 | xREL0000118210 | | David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | | 2/14/2021 | Re: Language for the code | Brad Carver | 2/14/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB44552300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 246 | xREL0000118211 | | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org] | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | | 2/14/2021 | Re: Language for the code | David Shafer | 2/14/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB64552300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 247 | xREL0000118213 | GAGOP_0002492 | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org] | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | | 2/14/2021 | Re: Language for the code | David Shafer | 2/14/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBA4552300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 248 | xREL0000118235 | | David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Brandon Moye [brandon@gagop.org];joel.natt@gmail.com | | 2/9/2021 | RE: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB64592300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 249 | xREL0000118236 | | Joe Proenza [joe@gagop.org] | David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com];Stewart Bragg [stewart@gagop.org];Brandon Moye [brandon@gagop.org];joel.natt@gmail.com | | 2/9/2021 | Re: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | David Shafer | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBA4592300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 250 | xREL0000118237 | GAGOP_0002493 | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;alicoolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.c.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org];carolynhfishergop@gmail.com; Stewart Bragg [stewart@gagop.org];joel.natt@gmail.com;hayley@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/9/2021 | FW: Updated Zoom Information [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBE4592300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 251 | xREL0000118238 | | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceolenick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham@gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballard2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];Courtney Kramer [ckramer1433@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/9/2021 | FW: Election Confidence Task Force Report [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB245A2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | xREL0000118241 | GAGOP_0002494 | Joe Proenza [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Brandon Moye [brandon@gagop.org];joel.natt@gmail.com | | 2/9/2021 | Re: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBA45A2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 253 | xREL0000118243 | GAGOP_0002497 | Brad Carver [BCarver@hallboothsmith.com] | Joel Natt [joel.natt@gmail.com] | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | | 2/9/2021 | Re: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Joel Natt | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBE45A2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 254 | xREL0000118244 | GAGOP_0002500 | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | joel.natt@gmail.com | | 2/9/2021 | RE: [EXTERNAL] Re: From Rick Folbaum at CBS46 [IWOV-imanage.FID367633] | Brad Carver | 2/9/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB045B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 255 | xREL0000118249 | GAGOP_0002502 | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];brandon@gagop.org | Brad Carver [BCarver@hallboothsmith.com] | | | 2/8/2021 | Fwd: From Rick Folbaum at CBS46 | Brad Carver | 2/8/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBA45B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 256 | xREL0000118266.0001 | | | | | | | | Brandon moye | 2/5/2021 | Final-Georgia Republican Party Election Confidence Task Force Report.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 257 | xREL0000118272 | | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | Brandon Moye [brandon@gagop.org];Stewart Bragg [stewart@gagop.org];David Shafer [david@gagop.org];David Shafer [djshafer@gmail.com] | | 2/5/2021 | Re: Task Force Members [IWOV-imanage.FID367633] | Joe Proenza | 2/5/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBE45E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 258 | xREL0000118272.0001 | | | | | | | | Brandon moye | 2/5/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee-final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 259 | xREL0000118 273 | | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | Brandon Moye [brandon@gagop.org];Stewart Bragg [stewart@gagop.org];David Shafer [david@gagop.org];David Shafer [djshafer@gmail.com] | 2/5/2021 | Re: Task Force Members [IWOV-imanage.FID367 633] | Joe Proenza | 2/5/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 45F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 260 | xREL0000118 273.0001 | | | | | | | Brandon moye | 2/5/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 261 | xREL0000118 278 | | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Brandon Moye [brandon@gagop.org] | 2/5/2021 | Re: FW: Hey [IWOV-imanage.FID367 633] | Joe Proenza | 2/5/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A45F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 262 | xREL0000118 281 | | Stewart Bragg [stewart@gagop.org];joe@gagop.org;Bran don Moye [brandon@gagop.org];hayley@gagop.org | Brad Carver [BCarver@hallbo othsmith.com] | David Shafer [david@gagop.org];Vince Lally [VLally@hallboothsmith.com] | 2/4/2021 | FW: Election Confidence Task Force Final Report [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 4602300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 263 | xREL0000118 281.0001 | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 264 | xREL0000118 289 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Stewart Bragg [stewart@gagop.org];Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report.DOCX [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 4612300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 265 | xREL0000118 289.0001 | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 266 | xREL0000118 299 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Vinc e Lally [VLally@hallboothsmith.com];Ash ley Quagliaroli [AQuagliaroli@hallboothsmith.co m] | 2/4/2021 | Georgia GOP Legislative Election Report.DOCX [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB E4622300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 267 | xREL0000118 299.0001 | | | | | | | Brandon moye | 2/4/2021 | Georgia GOP Legislative Election Report.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 268 | xREL0000118 305 | | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;l wchapman@gmail.com;brandon.phillips@hotmail.com;joel.natt@gmail.com;aliceole nick@att.net;james.brisson.hall@gmail.com;ginnyhall52@gmail.com;cathyalatham @gmail.com;ronald ham [ronald.e.ham@gmail.com];bethanyballar d2011@hotmail.com;mopitz@mindspring.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;william@attorneyligon.com;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johngarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/4/2021 | FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | Brad Carver | 2/4/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A4632300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 269 | xREL0000118 305.0001 | | | | | | | Michael Opitz | 2/1/2021 | Final Statement.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 270 | xREL0000118 326 | | joe@gagop.org;Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 2/1/2021 | FW: Final Elections Subcommittee Report.docx [IWOV-imanage.FID367 633] | Brad Carver | 2/1/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 4672300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 271 | xREL0000118 326.0001 | | | | | | | Courtney Kramer | 2/1/2021 | Final Elections Subcommittee Report.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 272 | xREL0000118 336 | | Ginny Hall [ginnyhall52@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | Kay Godwin [kaygodwin46@gmail.com];cathy latham [cathyalatham@gmail.com];Ronald .e.ham@gmail.c om;David Belle Isle [dbi@hbilawfirm.com];Joel Natt [joel.natt@gmail.com];David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];Alice OLenick [aliceolenick@att.net];Brant Frost [bfrostv@gmail.com];Michael Opitz [mopitz@mindspring.com] | 1/30/2021 | Re: Morevelation on GA voter fraud. | Brad Carver | 1/30/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 4682300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 273 | xREL0000118 337 | | cathyalatham@gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org];David Shafer [djshafer@gmail.com];David Shafer [david@gagop.org];Stewart Bragg [stewart@gagop.org];Alice OLenick [aliceolenick@att.net];Michael Opitz [mopitz@mindspring.com];Joel Natt CISSP [joel.natt@gmail.com];Steven P. Bristol [SBristol@hallboothsmith.com] | 1/30/2021 | Fwd: Morevelation on GA voter fraud. | Brad Carver | 1/30/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB8 4682300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 274 | xREL0000118 346 | | Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/28/2021 | Fwd: Absentee Ballots by Mail.docx | Brad Carver | 1/28/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 46B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 275 | xREL0000118 351 | | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/28/2021 | Re: Alabama Legislative Services Agency | Brad Carver | 1/28/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A46B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 276 | xREL0000118 362 | | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];katiefrost318 @gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/27/2021 | FW: Absentee Ballots [IWOV-imanage.FID367 633] | Brad Carver | 1/27/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 46D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 277 | xREL0000118 362.0001 | | | | | | | | Cathy Latham | 1/27/2021 | Absentee Ballots by Mail.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 278 | xREL0000118 366 | | Joel Natt [joel.natt@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail. com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop @kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@proton mail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com;bforstv @gmail.com;kat iefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com];joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Winter, Jack [winterxx@bellsouth.net] | | 1/27/2021 | RE: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMEND ATION) [IWOV-imamage.FID367 633] | Brad Carver | 1/27/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB E46D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 279 | xREL0000118 369 | GAGOP_00 02508 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];'trey kellynaifa@gmai il.com' [treykellynaifa@gmail.com];Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Winter, Jack [winterxx@bellsouth.net] | | 1/27/2021 | RE: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMEND ATION) [IWOV-imamage.FID367 633] | Brad Carver | 1/27/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB4 46E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 280 | xREL0000118370 | GAGOP_00 02510 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.c.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];trey kellynaifa@gmai l.com;Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];Winter, Jack [winterrx@bellsouth.net] | | 1/27/2021 | FW: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMEND ATION) [IWOV-imanage.FID367633] | Brad Carver | 1/27/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 46E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 281 | xREL0000118375 | | Joe Proenza [joe@gagop.org];brandon@gagop.org | Brad Carver [BCarver@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | Fwd: Joel Natt shared "Voter Registration Recommendatio n.xlsx" with you | Brad Carver | 1/26/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 46F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 282 | xREL0000118386 | GAGOP_00 02521 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.c.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@philkent.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: Special Committee on Election Integrity [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A4702300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 283 | xREL0000119338 | GAGOP_00 02529 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.c.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@philkent.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: response from SOS Raffensperger [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB2 4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 284 | xREL0000119339 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicecolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joel.natt@gmail.com;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/26/2021 | | FW: Websites that I found (TASK FORCE MEMBER GENERAL INFO) [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB4 4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 285 | xREL0000119339.0001 | | | | | | | | Betsy Shaw Kramer | 1/22/2021 | noname.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 286 | xREL0000119340 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicecolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/26/2021 | | FW: ACCG legislative priorities re Task Force Comment re ACCG) [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB6 4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 287 | xREL0000119340.0001 | | | | | | | | Edwards, Todd | 10/9/2020 | docs-1.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 288 | xREL0000119341 | | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicecolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com;Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/26/2021 | | FW: GAGOP - Election Task Force - Voter Registration Sub Team [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB8 4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 289 | xREL0000119342- | GAGOP_0002531 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller[abk@kauflaw.net];joel.natt@gmail.com;ronald ham[ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners[rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice[carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz[mopitz@mindspring.com];Courtney Kramer[ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin[kaygodwin46@gmail.com];Charles C. Clay[CClay@hallboothsmith.com];Ashley Quagliaroli[AQuagliaroli@hallboothsmith.com];Vince Lally[VLally@hallboothsmith.com] | 1/26/2021 | FW: Election Confidence Task Force [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A6585EBA4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 290 | xREL0000119343 | GAGOP_0002534 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller[abk@kauflaw.net];joel.natt@gmail.com;ronald ham[ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners[rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice[carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz[mopitz@mindspring.com];Courtney Kramer[ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin[kaygodwin46@gmail.com];Charles C. Clay[CClay@hallboothsmith.com];Ashley Quagliaroli[AQuagliaroli@hallboothsmith.com];Vince Lally[VLally@hallboothsmith.com] | 1/26/2021 | FW: Voter Registration thoughts (Task Force Member Comments) [IWOV-imanage.FID367633] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A6585EBC4722300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 291 | xREL0000119346 | GAGOP_0002535 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller[abk@kauflaw.net];joel.natt@gmail.com;ronald ham[ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners[rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice[carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz[mopitz@mindspring.com];Courtney Kramer[ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin[kaygodwin46@gmail.com];Charles C. Clay[CClay@hallboothsmith.com];Ashley Quagliaroli[AQuagliaroli@hallboothsmith.com];Vince Lally[VLally@hallboothsmith.com] | 1/25/2021 | FW: Election Law Changes [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A6585EB64732300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 292 | xREL0000119347 | GAGOP_0002536 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller[abk@kauflaw.net];joel.natt@gmail.com;ronald ham[ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners[rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice[carmenrice99@gmail.com];binfordminter@protonmail.com;Michael Opitz[mopitz@mindspring.com];Courtney Kramer[ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin[kaygodwin46@gmail.com];Charles C. Clay[CClay@hallboothsmith.com];Ashley Quagliaroli[AQuagliaroli@hallboothsmith.com];Vince Lally[VLally@hallboothsmith.com] | 1/25/2021 | FW: Initial Voting System Legislative Thoughts [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A6585EB84732300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 293 | xREL0000119348 | GAGOP_0002537 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 1/25/2021 | FW: Thoughts on Election Reform [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB A4732300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 294 | xREL0000119357 | | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | Brandon Moye [brandon@gagop.org] | | 1/25/2021 | Re: Election Confidence Task Force Subcommittees [IWOV-imanage.FID367633] | Joe Proenza | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB0 4752300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 295 | xREL0000119359 | | Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | | 1/25/2021 | RE: Election Confidence Task Force Subcommittees [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB4 4752300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 296 | xREL0000119365 | GAGOP_0002538 | James Hall [james.brisson.hall@gmail.com] | Carmen Rice [carmenrice99@gmail.com] | Betsy S. Kramer [betsy@kramer-family.org];Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Joel Natt [joel.natt@gmail.com];Michael Opitz [mopitz@mindspring.com];cathy latham [cathyalatham@gmail.com] | | 1/25/2021 | Re: Election Task Force Initial Meeting | Carmen Rice | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB6 4762300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 297 | xREL0000119371 | GAGOP_0002541 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail.com;katiefrost318@gmail.com;lwchapman@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Trey Kelly [tkelly@nortoninsurance.com];Craig [ckidd18@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathleen Ruth [drkayruth@icloud.com];winterxx @bellsouth.net; Michael Dvorscak [mdvorscak@wbhare.com] | | 1/25/2021 | FW: Election Law Reform [IWOV-imanage.FID367633] | Brad Carver | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB2 4772300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 298 | xREL0000119374 | GAGOP_0002543 | cathy latham [cathyalatham@gmail.com] | Joel Natt [joel.natt@gmail.com] | James Hall [james.brisson.hall@gmail.com];Betsy S. Kramer [betsy@kramer-family.org];Michael Opitz [mopitz@mindspring.com];carmenrice99@gmail.com;Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | | 1/25/2021 | Re: Election Task Force Initial Meeting | Joel Natt | 1/25/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB8 4772300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | xREL0000119375 | GAGOP_0002545 | Michael Opitz [mopitz@mindspring.com];Joel Natt [joel.natt@gmail.com];james.brisson.hall@gmail.com;cathyalatham@gmail.com;carmenrice99@gmail.com | Betsy Kramer [gagop@kramer-family.org] | Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com];James Hall [james.brisson.hall@gmail.com] | 1/25/2021 | Re: Election Task Force Initial Meeting | Betsy Kramer | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBA4772300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 300 | xREL0000119376 | GAGOP_0002546 | Michael Opitz [mopitz@mindspring.com] | James Hall [james.brisson.hall@gmail.com] | Joel Natt [joel.natt@gmail.com];cathyalatham@gmail.com;b etsy@kramer-family.org;carmenrice99@gmail.com;Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | 1/25/2021 | Re: Election Task Force Initial Meeting | James Hall | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBC4772300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 301 | xREL0000119378 | GAGOP_0002547 | cathy latham [cathyalatham@gmail.com];James Hall [james.brisson.hall@gmail.com] | Betsy S. Kramer [betsy@kramer-family.org] | Joel Natt [joel.natt@gmail.com];Michael Opitz [mopitz@mindspring.com];carmenrice99@gmail.co m;Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | 1/25/2021 | Re: Election Task Force Initial Meeting | Betsy S. Kramer | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB04782300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 302 | xREL0000119380 | GAGOP_0002549 | James Hall [james.brisson.hall@gmail.com] | cathy latham [cathyalatham@gmail.com] | Joel Natt [joel.natt@gmail.com];Betsy S. Kramer [betsy@kramer-family.org];Michael Opitz [mopitz@mindspring.com];carmenrice99@gmail.co m;Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | 1/25/2021 | Re: Election Task Force Initial Meeting | cathy latham | 1/25/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB44782300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 303 | xREL0000119384 | GAGOP_0002550 | James Hall [james.brisson.hall@gmail.com] | cathy latham [cathyalatham@gmail.com] | Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Joe Proenza [joe@gagop.org];Joel Natt [joel.natt@gmail.com];Michael Opitz [mopitz@mindspring.com];betsy@kramer-family.org;carmenrice99@gmail.com | 1/24/2021 | Re: Election Task Force Initial Meeting | cathy latham | 1/24/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB04792300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 304 | xREL0000119397 | | brandon@gagop.org | James V Lally [jlally3@student.gsu.edu] | | 1/22/2021 | Voting Legislation Doc | James V Lally | 1/22/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB247B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 305 | xREL0000119398 | GAGOP_0002557 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/22/2021 | FW: election (TASK FORCE MEMBER COMMENT) [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB47B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 306 | xREL0000119399 | GAGOP_0002558 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.org;Carmen  Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/22/2021 | FW: Proposed Elections Changes from Andrew Turnage [IWOV-imanage.FID367633] | Brad Carver | 1/22/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB647B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 307 | xREL0000119 400 | GAGOP_00 02559 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Task Force Follow up [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A47B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 308 | xREL0000119 401 | GAGOP_00 02560 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: URGENT - Suggestions for Election Law Changes in the State of Georgia [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB C47B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 309 | xREL0000119 402 | GAGOP_00 02562 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Reform Letter [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB E47B2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 310 | xREL0000119 403 | GAGOP_00 02564 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Reform [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 47C2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 311 | xREL0000119 404 | GAGOP_00 02565 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Recommendatio ns (TASK FORCE MEMBER RECOMMEND ATION) [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB2 47C2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 312 | xREL0000119 405 | GAGOP_00 02566 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Suggestions for Election Law Changes [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB4 47C2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 313 | xREL0000119 406 | GAGOP_00 02568 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Task Force on Election Law Reform (TASK FORCE RECOMMEND ATION) [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 47C2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 314 | xREL0000119 413 | | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Possible talking points for election legislation (TASK FORCE) [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB4 47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 315 | xREL0000119 413.0001 | | | | | | | | JRH | 1/20/2021 | Election Integrity Talking Points.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 316 | xREL0000119 414 | GAGOP_00 02574 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election legislation recommendation s [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB6 47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 317 | xREL0000119 415 | GAGOP_00 02576 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Voting [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB8 47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 318 | xREL0000119 416 | GAGOP_00 02577 | william@attorneyligon.com;ginnyhall52@ gmail.com;brandon.phillips@hotmail.com; bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/21/2021 | FW: Election Reform task force [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | xREL0000119417 | GAGOP_00 02579 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.corg;Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: Suggestions -election law [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB C47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 320 | xREL0000119418 | GAGOP_00 02580 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.corg | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: Notes from Election (TASK FORCE) [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB E47D2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 321 | xREL0000119421 | GAGOP_00 02582 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: Election Reform - Rockdale GOP Executive Board [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB4 47E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 322 | xREL0000119424 | GAGOP_00 02583 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: 1st District Voting Legislation Suggestions. (TASK FORCE) [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB A47E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 323 | xREL0000119425 | GAGOP_00 02597 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: Suggestions for Election Law Changes [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB C47E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 324 | xREL0000119426 | GAGOP_00 02598 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham@gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | FW: Rerly Voting Suggestion [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB E47E2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 325 | xREL0000119427 | GAGOP_0002599 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Task Force on Election Law Reform [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A7CBEF99A63585EB047F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 326 | xREL0000119428 | GAGOP_0002602 | william@attorneyligon.com;ginnyhall52@gmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];brandon.phillips@hotmail.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Law Reform [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A7CBEF99A63585EB247F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 327 | xREL0000119430 | GAGOP_0002603 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];brandon.phillips@hotmail.com | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Vote [IWOV-633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A7CBEF99A63585EB647F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 328 | xREL0000119431 | | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election law reform (TASK FORCE MEMBER) [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A7CBEF99A63585EB847F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 329 | xREL0000119432 | GAGOP_0002604 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: areas we need to address in election laws [IWOV-633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4A7CBEF99A63585EBA47F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 330 | xREL0000119 433 | GAGOP_00 02606 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: election task force [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB C47F2300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 331 | xREL0000119 435 | | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election improvement suggestions [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB0 4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 332 | xREL0000119 437 | GAGOP_00 02609 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Laws [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB4 4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 333 | xREL0000119 439 | GAGOP_00 02610 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Task Force on Election Law Reform - Corrected [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB8 4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 334 | xREL0000119 440 | GAGOP_00 02613 | william@attorneyligon.com;ginnyhall52@ gmail.com;aliceolenick@att.net;bethanyb allard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;r onald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbi lawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisso n.hall@gmail.com;Robert Sinners [rasinners@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Voter fraud [IWOV-imanage.FID367 633] | Brad Carver | 1/21/2021 | 00000000AEEE2 08C9A89CD4A A7CB EF99A63585EB A4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 335 | xREL0000119441 | GAGOP_0002614 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Georgia GOP legislative proposals [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBC4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 336 | xREL0000119442 | GAGOP_0002615 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Task Force on Election Law Reform [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EBE4802300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 337 | xREL0000119445 | GAGOP_0002616 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Election Integrity Items [IWOV-imanage.FID1047512] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB44812300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 338 | xREL0000119446 | GAGOP_0002620 | william@attorneyligon.com;ginnyhall52@gmail.com;aliceolenick@att.net;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;bi@bilawgroup.com;dbi@hbilawfirm.com;betsy@kramer-family.org;Betsy Kramer (poll watcher) [pollwatcher@fultongop.org];james.brisson.hall@gmail.com | Brad Carver [BCarver@hallboothsmith.com] | brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 1/21/2021 | FW: Suggestions for legislation [IWOV-imanage.FID1047512] | Brad Carver | 1/21/2021 | 00000000AEEE208C9A89CD4AA7CBEF99A63585EB64812300.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 339 | xREL0000122702 | GAGOP_0002626 | Addy Allegretti [addy@gagop.org];Angie Schwan [angie@gagop.org];Brandon Moye [brandon@gagop.org];Dylan Kellos [dylan@gagop.org];Haley Brown [haley@gagop.org];Harrison Mowell [harrison@gagop.org];Jackson Carter [jackson@gagop.org];Kendall McCarty [kendall@gagop.org];Kevin Mason [kevin@gagop.org];Sean Pumphrey [sean@gagop.org];Stefan Castelluci [stefan@gagop.org];Tyler Burns [tyler@gagop.org] | Chet Martin [chet@gagop.org] | | 8/5/2020 | Absentee Ballot Calls | Chet Martin | 8/5/2020 | 000000008F1595EB418AE647A797DBBB9990F120240D2200.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 340 | xREL0000201924 | GAGOP_0002626 | Marci McCarthy [marci@marcimccarthy.us];David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Mark Amick [mark.amick@hotmail.com];stewart@gagop.org;El ection Confidence Task Force [joe@gagop.org;ckramer1433@gmail.com;Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | 3/23/2021 | RE: Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy [IWOV-imanage.FID367633] | Brad Carver | 3/23/2021 | 00000000C7193D6E133DC84FBB06FE37121658F5E4402100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 341 | xREL0000201924.0001 | | | | | | | Robert McCarthy | 3/23/2021 | Adjudication Language for SB 202 (03.23.21).docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | xREL0000201933 | | Brad Carver [BCarver@hallboothsmith.com];David Shafer [david@gagop.org] | Marci McCarthy [marci@marcimccarthy.us] | Mark Amick [mark.amick@hotmail.com];stewart@gagop.org;Election Confidence Task Force [joe@gagop.org];ckramer1433@gmail.com | 3/22/2021 | Suggested Changes to SB202 - updated from Mark Amick & Marci McCarthy | | Marci McCarthy | 3/22/2021 | 00000000C7193D6E133DC84FBB06FE37121658F524422100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 343 | xREL0000201933.0001 | | | | | | | Robert McCarthy | 3/22/2021 | Adjudication Language for SB 202.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 344 | xREL0000202018 | GAGOP_0002682 | Marci McCarthy [marci@marcimccarthy.us];David Shafer [david@gagop.org];Election Confidence Task Force [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Alex abk@KaufmanMiller [abk@kauflaw.net];Charles C. Clay [CClay@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | 3/15/2021 | RE: *STAT ALERT: Monday/Thursday Committee Hearings! 🖇️ [IWOV-imanage.FID367633] | | Brad Carver | 3/15/2021 | 00000000C7193D6E133DC84FBB06FE37121658F5A44D2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 345 | xREL0000202236 | | Joe Proenza [joe@gagop.org];Vince Lally [VLally@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | 2/25/2021 | RE: Election Legislation Mock up | | Dowdy White | 2/25/2021 | 00000000C7193D6E133DC84FBB06FE37121658F5C46C2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 346 | xREL0000202254.0001 | | | | | | | Steven | 2/24/2021 | OCGA 229-230 Suggested Changes (Election Confidence Task Force).DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 347 | xREL0000202349 | GAGOP_0002687 | Stewart Bragg [stewart@gagop.org] | Hayley Edmonds [hayley@gagop.org] | David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [bcarver@hallboothsmith.com];Brant Frist Gmail [bfrostv@gmail.com];cathy latham [cathyalatham@gmail.com];Kay Godwin [Kaygodwin46@gmail.com];Josh McKoon [Josh@joshmckoon.org];rcloset [rcloset@bellsouth.net];Virginia Hall [ginnyhall52@gmail.com] | 2/16/2021 | Re: Election Confidence Task Force Report | | Hayley Edmonds | 2/16/2021 | 00000000C7193D6E133DC84FBB06FE37121658F5C47C2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 348 | xREL0000202351 | GAGOP_0002690 | David Shafer [david@gagop.org];Joe Proenza [joe@gagop.org];Brad Carver [bcarver@hallboothsmith.com];Hayley Edmonds [hayley@gagop.org] | Stewart Bragg [stewart@gagop.org] | Brant Frist Gmail [bfrostv@gmail.com];cathy latham [cathyalatham@gmail.com];Kay Godwin [Kaygodwin46@gmail.com];Josh McKoon [Josh@joshmckoon.org];rcloset [rcloset@bellsouth.net];Virginia Hall [ginnyhall52@gmail.com] | 2/16/2021 | Re: Election Confidence Task Force Report | | Stewart Bragg | 2/16/2021 | 00000000C7193D6E133DC84FBB06FE37121658F5047D2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 349 | xREL0000202 379 | | | 'Marci McCarthy' [mmccarthy@ten-inc.com;'Joe Proenza' [joe@gagop.org];'Brad Carver' [BCarver@hallboothsmith.com] | Pamela Readon [pameladrealtor@gmail.com] | 'Peter Korman' [pkorman@gmail.com;ckramer1433@gmail.com;' David Shafer [david@gagop.org] | 2/13/2021 | RE: Building a Simplified Communications & Marketing Plan for the GAGOP Election Confidence Task Force Report | Pamela Readon | 2/13/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5448 12100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 350 | xREL0000202 389 | | | Joe Proenza [joe@gagop.org];Brad Carver [BCarver@hallboothsmith.com] | Marci McCarthy [mmccarthy@ten-inc.com] | Peter Korman [pkorman@gmail.com];ckramer1433@gmail.com;D avid Shafer [david@gagop.org];Pamela Readon [pameladrealtor@gmail.com] | 2/12/2021 | Building a Simplified Communications & Marketing Plan for the GAGOP Election Confidence Task Force Report | Marci McCarthy | 2/12/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5E4 822100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 351 | xREL0000202 389.0003 | | | | | | | | Robert McCarthy | 2/10/2021 | Enforcement.doc x | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 352 | xREL0000202 389.0004 | | | | | | | | Robert McCarthy | 2/10/2021 | Vote Review Panels.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 353 | xREL0000202 422 | | | Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | | 2/9/2021 | Re: Updated Zoom Information [IWOV-imanage.FID367 633] | Brad Carver | 2/9/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5248 82100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 354 | xREL0000202 499 | | | carolynhfishergop@gmail.com;joe@gagop .org | Brad Carver [BCarver@hallbo othsmith.com] | | 2/5/2021 | FW: One Page Summary - Invitation to comment [IWOV-imanage.FID367 633] | Brad Carver | 2/5/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5449 42100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 355 | xREL0000202 500 | | | cathy latham [cathyalatham@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | | 2/5/2021 | RE: Hey [IWOV-imanage.FID367 633] | Brad Carver | 2/5/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5649 42100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 356 | xREL0000202 523 | | | Brad Carver [bcarver@hallboothsmith.com];joe@gago p.org | John Garst [johnggarst@gma il.com] | | 2/4/2021 | Fwd: RECOMMEND ATIONS | John Garst | 2/4/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5649 82100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 357 | xREL0000202 523.0001 | | | | | | | | Steven | 1/29/2021 | 230gacode.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 358 | xREL0000202 523.0002 | | | | | | | | Steven | 1/29/2021 | 229gacode.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| 359 | xREL0000202 523.0003 | | | | | | Steven | 1/29/2021 | RECOMMEND ATIONS.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 360 | xREL0000202 533.0001 | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 361 | xREL0000202 551 | Brad Carver [BCarver@hallboothsmith.com];Joe Proenza [Joe@gagop.org] | Michael Heekin [wmheekin@gmail.com] | | 2/4/2021 | FW: FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367 633] | Michael Heekin | 2/4/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5449 D2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 362 | xREL0000202 626 | joe@gagop.org | Brandon Moye (via Google Docs) [drive-shares-noreply@google.com] | | 2/1/2021 | Election Confidence Task Force Subcommittee Reports - Invitation to edit | Brandon Moye (via Google Docs) | 2/1/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F524 A82100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 363 | xREL0000202 837.0001 | | | | | | Brandon moye | 1/23/2021 | Election Confidence Task Force Meeting 1.22.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 364 | xREL0000206 205 | Brad Carver [bcarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | | 2/16/2021 | Fwd: add this one | Joe Proenza | 2/16/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5647 C2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 365 | xREL0000206 205.0001 | | | | | | Brandon moye | 2/16/2021 | Georgia Republican Party Election Confidence Task Force Report 2.16.21.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 366 | xREL0000206 231 | Brad Carver [bcarver@hallboothsmith.com];Katie Frost [katiefrost318@gmail.com] | Joe Proenza [joe@gagop.org] | | 2/8/2021 | Final Election Task Force doc | Joe Proenza | 2/8/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5248 F2100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 367 | xREL0000206 231.0001 | | | | | | Brandon moye | 2/5/2021 | Final-Georgia Republican Party Election Confidence Task Force Report.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 368 | xREL0000206 250 | Brad Carver [bcarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | | 2/5/2021 | Final Docs | Joe Proenza | 2/5/2021 | 00000000C7193 D6E133DC84FB B06F E37121658F5649 72100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | xREL0000206250.0001 | | | | | | | Brandon moye | 2/4/2021 | Georgia GOP Legislative Election Report.DOCX | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 370 | xREL0000206250.0002 | | | | | | | Brandon moye | 2/4/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 371 | xREL0000206250.0003 | | | | | | | Brandon moye | 2/5/2021 | Georgia Republican Party Election Confidence Task Force Report as ammended by the committee-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 372 | xREL0000206250.0004 | | | | | | | Brandon moye | 2/5/2021 | Georgia GOP Legislative Election Report-Final.pdf | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 373 | xREL0000206268 | Brad Carver [bcarver@hallboothsmith.com] | Joe Proenza [joe@gagop.org] | | | 2/3/2021 | Task Force Report | Joe Proenza | 2/3/2021 | 00000000C7193D6E133DC84FBB06FE37121658F504A22100.MSG | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 374 | xREL0000206268.0001 | | | | | | | Brandon moye | 2/2/2021 | Election Confidence Task Force Report.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 375 | xREL0000206268.0002 | | | | | | | Brandon moye | 2/2/2021 | Legislative Election Report.docx | Confidential communication between attorneys retained by the Georgia GOP and party leaders made for the purpose of providing legal advice re election integrity legislation |
| 376 | xREL0000003823 | Brad Carver [BCarver@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Ashley Quagliaroli | | | 2/22/2021 | Brad to Speak at House Special Committee on Election Integrity | Ashley Quagliaroli | 2/22/2021 | 00000000E6762957A82AE544919ACDFFCE84F55084EC2000.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re eleciton integrity legislation |
| 377 | xREL0000025848.0001 | | | | | | | | 1/20/2021 | Election Reform.pdf | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation; Confidential communications between a legislator and individuals regarding legislative decision making and formulation of legislative policy |

| # | REL No. | GAGOP No. | From | To | CC | | Date | Subject | Author | Date | MSG ID | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | xREL0000026520.0001 | | | | | | | | Vince Lally | 3/3/2022 | Language for SB 202 Amendment.DOCX | Confidential internal communication between attorneys retained by the Georgia GOP made for purposes of providing legal advice re election integrity legislation |
| 379 | xREL0000034823 | | Brad Carver [BCarver@hallboothsmith.com];Alex abk@KaufmanMiller [abk@kauflaw.net] | Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com] | Charles C. Clay [CClay@hallboothsmith.com];D. Scott Cole [scole@hallboothsmith.com];Dowdy White [dwhite@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 3/12/2021 | RE: Election Reform Legal Expertise | Ashley Quagliaroli | 3/12/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0A 4152600.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 380 | xREL0000034853 | GAGOP_00 02177 | Alex Kaufman [abk@kauflaw.net];johnggarst@gmail.com;Trey Kelly [tkelly@nortoninsurance.com] | Brad Carver [BCarver@hallbo othsmith.com] | | | 3/13/2021 | Fwd: [EXTERNAL] AJC interview [IWOV-imanage.FID367 633] | Brad Carver | 3/13/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4192600.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 381 | xREL0000035205.0002 | | | | | | | | Alex B Kaufman | 3/23/2021 | Proposed Challenge Language (03.23.21).docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 382 | xREL0000036836 | GAGOP_00 02259 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;brandon@gagop.or g;Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com] | | 1/26/2021 | FW: Election Confidence Task Force [IWOV-imanage.FID367 633] | Brad Carver | 1/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C08 41B2700.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 383 | xREL0000036920 | GAGOP_00 02292 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james. brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];alicolenick@att.n et;gagop@kramer-family.org;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapma n@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];Suzi Voyles [susanvoyles@gmail.com] | Brad Carver [BCarver@hallbo othsmith.com] | joe@gagop.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.co m];Vince Lally [VLally@hallboothsmith.com];Tre y Kelly [tkelly@nortoninsurance.com];'trey kellynaifa@gma il.com' [treykellynaifa@gmail.com];Craig [ckidd16@hotmail.com];Mark Wingate [wingate01md@gmail.com];Kathle en Ruth [drkayruth@icloud.com];Winter, Jack [winterx@bellsouth.net] | | 1/27/2021 | RE: Eagle Forum Election Code Change Analysis (TASK FORCE RECOMMEND ATION) [IWOV-imanage.FID367 633] | Brad Carver | 1/27/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C00 4262700.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |

| 384 | xREL0000037255 | | Joel Natt [joel.natt@gmail.com];Brad Carver [BCarver@hallboothsmith.com] | Michael Opitz [mopitz@mindspring.com] | katiefrost318@gmail.com;bforstv@gmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];dbi@hbilawfirm.com;lwchapman@gmail.com;brandon.phillips@hotmail.com;alice olenick@att.net;james.brisson.hall@gmail.com;gin nyhall52@gmail.com;cathyalatham@gmail.com;ron ald ham [ronald.e.ham@gmail.com];bethan yballard2011@h otmail.com;Betsy S. Kramer [betsy@kramer-family.org];Carmen Rice [carmenrice99@gmail.com];binfor dminter@proton mail.com;william@attorneyligon.c om;Michael Heekin [wmheekin@gmail.com];Suzi Voyles [susanvoyles@gmail.com];John Garst [johnggarst@gmail.com];Ray S. Smith, III [rsmith@smithliss.com];joe@gago p.org;Brandon Moye [brandon@gagop.org];Kay Godwin [kaygodwin46@gmail.com];Charle s C. Clay [CClay@hallboothsmith.com];Ashl ey Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | | 2/4/2021 | Re: FW: Voting Machine Conclusions (TASK FORCE INPUT) [IWOV-imanage.FID367633] | Michael Opitz | 2/4/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0E 44F2700.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 385 | xREL0000037724 | GAGOP_00 02330 | Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Brad Carver [BCarver@hallboothsmith.com] | | | 2/20/2021 | Fwd: Floyd GOP Speaking Event | Brad Carver | 2/20/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C0C 48A2700.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 386 | xREL0000037960 | | Brad Carver [BCarver@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com] | Dowdy White [dwhite@hallboothsmith.com] | | | 2/26/2021 | Transparency Language | Dowdy White | 2/26/2021 | 00000000D7E00 55E6023004AA A08 950090EB38C06 4A82700.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 387 | xREL0000037960.0001 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 388 | xREL0000052540.0001 | | | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.DOCX | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 389 | xREL0000052614 | | Dowdy White [dwhite@hallboothsmith.com] | Alex B Kaufman [abk@kauflaw.net] | Brad Carver [BCarver@hallboothsmith.com] | 3/23/2021 | Adjudication Language for SB 202 (03.23.21) | Alex B Kaufman | 3/23/2021 | 00000000D3E17 3BD5759394095 703 6BFE3BF312164 1E2200.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |

| 390 | xREL0000052614.0001 | | | | | | Robert McCarthy | 3/23/2021 | Adjudication Language for SB 202 (03.23.21).docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 391 | xREL0000052622 | Dowdy White [dwhite@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | Brad Carver [BCarver@hallboothsmith.com] | | | 3/25/2021 | RE: Adjudication Language for SB 202 (03.23.21) | Brad Carver | 3/25/2021 | 00000000D3E173BD5759394095 7036BFE3BF312164 1F2200.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 392 | xREL0000099037 | Brad Carver [BCarver@hallboothsmith.com] | Dowdy White | | | 2/26/2021 | Election Material Inspection | Dowdy White | 2/26/2021 | 00000000194660838032A3409AAFB E19B22D8F90C 4192B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 393 | xREL0000099037.0001 | | | | | | Joel Natt (TS-US) | 2/26/2021 | Inspection of Election Material.docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 394 | xREL0000099040 | Brad Carver [BCarver@hallboothsmith.com] | Dowdy White | | | 2/26/2021 | RE: FW: Election Confidence Report Transparency Language.DOCX [IWOV-imanage.FID367633] | Dowdy White | 2/26/2021 | 00000000194660838032A3409AAFB E19B22D8F9024 1A2B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 395 | xREL0000099040.0001 | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 396 | xREL0000099042 | Brad Carver [BCarver@hallboothsmith.com] | Dowdy White | | | 2/26/2021 | RE: FW: Election Confidence Report Transparency Language.DOCX [IWOV-imanage.FID367633] | Dowdy White | 2/26/2021 | 00000000194660838032A3409AAFB E19B22D8F9064 1A2B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 397 | xREL0000099042.0001 | | | | | | Dowdy White | 2/26/2021 | Election Confidence Report Transparency Language.docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 398 | xREL0000099108 | Brad Carver [BCarver@hallboothsmith.com] | Dowdy White | | | 3/17/2021 | Re: Proposed Language [IWOV-imanage.FID367633] | Dowdy White | 3/17/2021 | 00000000194660838032A3409AAFB E19B22D8F90A 4222B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 399 | xREL0000099108.0001 | | | | | | Dowdy White | 3/17/2021 | Proposed Language for Absentee Ballots by Mail (First Edits).docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |

| No. | Control No. | GAGOP No. | From | To | CC | | Date | Subject | Author | Date | Filename | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | xREL0000099187 | | Alex B Kaufman [abk@kauflaw.net] | Dowdy White | Brad Carver [BCarver@hallboothsmith.com] | | 3/25/2021 | RE: Adjudication Language for SB 202 (03.23.21) | Dowdy White | 3/25/2021 | 00000000194660838032A3A409AA FB E19B22D8F90E42C2B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 401 | xREL0000099187.0001 | | | | | | | | Robert McCarthy | 3/25/2021 | Adjudication Language for SB 202 (03.25.21).docx | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 402 | xREL0000099190 | | Brad Carver [BCarver@hallboothsmith.com];Alex B Kaufman [abk@kauflaw.net] | Dowdy White | | | 3/26/2021 | Proposed Challenge Language | Dowdy White | 3/26/2021 | 00000000194660838032A3A409AA FB E19B22D8F9044 2D2B00.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 403 | xREL0000099190.0001 | | | | | | | Proposed Challenge Language (03.26.21).docx | Alex B Kaufman | 3/26/2021 | | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 404 | xREL0000118266 | | David Shafer [david@gagop.org] | Joe Proenza [joe@gagop.org] | Brad Carver [BCarver@hallboothsmith.com];Brandon Moye [brandon@gagop.org];Stewart Bragg [stewart@gagop.org];David Shafer [djshafer@gmail.com] | | 2/5/2021 | Re: Task Force Members [IWOV-imanage.FID367633] | Joe Proenza | 2/5/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB2 45E2300.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 405 | xREL0000119337 | GAGOP_0002523 | william@attorneyligon.com;ginnyhall52@gmail.com;brandon.phillips@hotmail.com;bethanyballard2011@hotmail.com;Alex abk@KaufmanMiller [abk@kauflaw.net];joel.natt@gmail.com;ronald ham [ronald.e.ham@gmail.com];cathyalatham @gmail.com;dbi@hbilawfirm.com;james.brisson.hall@gmail.com;Robert Sinners [rasinners@gmail.com];aliceolenick@att.net;gagop@kramer-family.com;Carmen Rice [carmenrice99@gmail.com];binfordminter @protonmail.com;Michael Opitz [mopitz@mindspring.com];Courtney Kramer [ckramer1433@gmail.com];bforstv@gmail .com;katiefrost318@gmail.com;lwchapman@gmail.com;Ray S. Smith, III [rsmith@smithliss.com];philkent@philkent.com | joe@gagop.org;brandon@gagop.org;Kay Godwin [kaygodwin46@gmail.com];Charles C. Clay [CClay@hallboothsmith.com];Ashley Quagliaroli [AQuagliaroli@hallboothsmith.com];Vince Lally [VLally@hallboothsmith.com];trey kellynaifa@gmail.com;josh@joshmckoon.com;John Garst [johnggarst@gmail.com] | | 1/26/2021 | Election Reform Recommendations from Ray Smith [IWOV-imanage.FID1047512] | Brad Carver | 1/26/2021 | 00000000AEEE208C9A89CD4A A7CB EF99A63585EB0 4722300.MSG | Confidential internal communication between attorneys retained by the Georgia GOP, made for purposes of providing legal advice re election integrity legislation |
| 406 | xREL0000249419 | GAGOP_0002914 | David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | | 2/14/2021 | Re: Language for the code | Brad Carver | 2/14/2021 | 0000000019BF F3A1B3C7C43B 79E8 C84115 0C305C4 CA2F00.MSG | Confidential communication between counsel for the GA GOP and leaders of the GA GOP regarding language of the proposed senate election bill |
| 407 | xREL0000249421 | GAGOP_0002916 | David Shafer [david@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | | 2/14/2021 | Re: Language for the code | Brad Carver | 2/14/2021 | 0000000019BF F3A1B3C7C43B 79E8 C84115 0C30524 CB2F00.MSG | Confidential communication between counsel for the GA GOP and leaders of the GA GOP regarding language of the proposed senate election bill |
| 408 | xREL0000249425 | GAGOP_0002918 | Stewart Bragg [stewart@gagop.org];Joe Proenza [joe@gagop.org];Brandon Moye [brandon@gagop.org] | Brad Carver [BCarver@hallboothsmith.com] | David Shafer [david@gagop.org] | | 2/14/2021 | Fwd: Language for the code | Brad Carver | 2/14/2021 | 0000000019BF F3A1B3C7C43B 79E8 C84115 0C30504 CC2F00.MSG | Confidential communication between counsel for the GA GOP and leaders of the GA GOP regarding language of the proposed senate election bill |

| 409 | xREL0000355239 | | Ray S. Smith, III [rsmith@smithliss.com] | Brad Carver [BCarver@hallboothsmith.com] | abk@kauflaw.net;David Shafer [djshafer@gmail.com];Chairman David Shafer [david@gagop.org] | | 3/10/2021 | Re: Senate Bill 241 | Brad Carver | 3/10/2021 | 00000000B56E2015001A084CACBE1D058CC0AFD0E4613D00.MSG | Confidential communication between counsel for the GA GOP and leaders of the GA GOP and Election Confidence Task Force re substance of SB 241 |
| 410 | xREL0000355241 | | abk@kauflaw.net;Brad Carver [BCarver@hallboothsmith.com];David Shafer [djshafer@gmail.com];Chairman David Shafer [david@gagop.org] | Ray S. Smith, III [rsmith@smithliss.com] | | | 3/10/2021 | FW: Senate Bill 241 | Ray S. Smith, III | 3/10/2021 | 00000000B56E2015001A084CACBE1D058CC0AFD024623D00.MSG | Confidential communication between counsel for the GA GOP and leaders of the GA GOP and Election Confidence Task Force re substance of SB 241 |
| 411 | xREL0000356925 | | David Shafer [david@gagop.org];Carmen Rice [carmenrice99@gmail.com] | Brad Carver [BCarver@hallboothsmith.com] | Hayley Edmonds [hayley@gagop.org] | | 1/21/2021 | RE: Election Reform [IWOV-imanage.FID367633] | Brad Carver | 1/21/2021 | 00000000B56E2015001A084CACBE1D058CC0AFD0E4513E00.MSG | Confidential communication between counsel for the GA GOP and GA GOP leaders and Election Confidence Task Force Members re election confidence strategy |